RKDTrustee@danninggill.com
1901 Avenue of the Stars
Suite 450
Los Angeles, CA 90067
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA
### LOS ANGELES DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| American Solar Direct, Inc. | § | Case No. 2:17-16804-BR |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard K. Diamond, TRUSTEE (State Bar No. 070634), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 57,367.62 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 67,088.82 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 501,192.93 | |

3) Total gross receipts of $568,281.75 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $568,281.75 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $8,400,000.00 | $1,165,194.70 | $67,088.82 | $67,088.82 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 638,100.64 | 638,100.64 | 501,192.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 4,550.39 | 42,781.11 | 42,781.11 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,195,113.92 | 11,922,079.78 | 11,922,079.78 | 0.00 |
| **TOTAL DISBURSEMENTS** | $17,599,664.31 | $13,768,156.23 | $12,670,050.35 | $568,281.75 |

4)  This case was originally filed under chapter 7 on 06/02/2017.  The case was pending for 52 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/13/2021                  By:/s/Richard K. Diamond, TRUSTEE (State Bar No. 070634)
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 1,192.93 |
| AVOIDANCE ACTIONS | 1241-000 | 500,000.00 |
| REFUNDS | 1290-000 | 67,088.82 |
| TOTAL GROSS RECEIPTS | | $568,281.75 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51 | COMERICA BANK | 4210-000 | 8,400,000.00 | 1,165,194.70 | 67,088.82 | 67,088.82 |
| TOTAL SECURED CLAIMS | | | $8,400,000.00 | $1,165,194.70 | $67,088.82 | $67,088.82 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD K. DIAMOND | 2100-000 | NA | 31,664.09 | 31,664.09 | 23,408.63 |
| RICHARD K. DIAMOND | 2200-000 | NA | 7,321.21 | 7,321.21 | 7,137.87 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 142.77 | 142.77 | 142.77 |
| UNITED RECORDS MANAGEMENT, INC. | 2410-000 | NA | 296.22 | 296.22 | 296.22 |
| URM TECHNOLOGIES | 2410-000 | NA | 4,029.42 | 4,029.42 | 4,029.42 |
| Union Bank | 2600-000 | NA | 120.00 | 120.00 | 120.00 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 350.00 | 350.00 | 350.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 2,468.88 | 2,468.88 | 1,934.46 |
| COMERICA BANK | 2990-000 | NA | 680.00 | 680.00 | 680.00 |
| DANIEL MACLEITH | 2990-000 | NA | 15,000.00 | 15,000.00 | 11,753.09 |
| DANNING GILL ISRAEL & KRASNOFF LLP | 3110-000 | NA | 341,123.50 | 341,123.50 | 265,038.55 |
| DANNING GILL ISRAEL & KRASNOFF LLP | 3120-000 | NA | 13,240.56 | 13,240.56 | 12,619.53 |
| GROBSTEIN TEEPLE LLP | 3220-000 | NA | 687.99 | 687.99 | 567.99 |
| GROBSTEIN TEEPLE LLP | 3410-000 | NA | 220,976.00 | 220,976.00 | 173,114.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $638,100.64 | $638,100.64 | $501,192.93 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Development Dept. | | 0.00 | NA | NA | 0.00 |
| 26 | CALIFORNIA DEPARTMENT OF TAX AND | 5800-000 | NA | 562.00 | 562.00 | 0.00 |
| 107 | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 32,825.92 | 32,825.92 | 0.00 |
| 28 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 5800-000 | 4,360.96 | 8,254.46 | 8,254.46 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | 5800-000 | 189.43 | 1,138.73 | 1,138.73 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $4,550.39 | $42,781.11 | $42,781.11 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aaron G. Vawter | | 0.00 | NA | NA | 0.00 |
| | Aaron G. Vawter | | 1,000.00 | NA | NA | 0.00 |
| | Aaron J. & Melissa B. Franz | | 0.00 | NA | NA | 0.00 |
| | Aaron M. Nguyen-White & Liza A. White | | 0.00 | NA | NA | 0.00 |
| | ABC Supply Co. Inc. | | 5,904.31 | NA | NA | 0.00 |
| | Abdo Akil & Australia Howard | | 0.00 | NA | NA | 0.00 |
| | Abel G & Ana M. Hurtado | | 0.00 | NA | NA | 0.00 |
| | Abraham & Anita Yazbek | | 0.00 | NA | NA | 0.00 |
| | Abraham & Hermine Maissian | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Actsoft Inc. | | 2,400.00 | NA | NA | 0.00 |
| | Adam Lesh | | 0.00 | NA | NA | 0.00 |
| | Adelynn L. & Eric E. Spiecker | | 0.00 | NA | NA | 0.00 |
| | Aditya & Kavita Soni | | 0.00 | NA | NA | 0.00 |
| | Adrian Perez | | 0.00 | NA | NA | 0.00 |
| | Adriana Sanchez-Aldana | | 0.00 | NA | NA | 0.00 |
| | Adrienne Wilke | | 0.00 | NA | NA | 0.00 |
| | AEE Solar, Inc. | | 119.34 | NA | NA | 0.00 |
| | Aflac Insurance | | 1,413.56 | NA | NA | 0.00 |
| | Agapito & Leonila Mallari | | 0.00 | NA | NA | 0.00 |
| | Agapito & Leonila Mallari | | 500.00 | NA | NA | 0.00 |
| | Agapito & Leonila Mallari | | 500.00 | NA | NA | 0.00 |
| | Aguilar Construction Co. | | 3,500.00 | NA | NA | 0.00 |
| | Agustin & Martha Flores | | 0.00 | NA | NA | 0.00 |
| | Ahmad Brooks | | 0.00 | NA | NA | 0.00 |
| | Ahmad Shirehjini & Aghdas Haghi | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ahmed Kris Abadilla | | 0.00 | NA | NA | 0.00 |
| | Aiden Avila | | 0.00 | NA | NA | 0.00 |
| | Akil Mcelhannon & Christina C. Ramirez | | 0.00 | NA | NA | 0.00 |
| | Al H Abraham & Hamideh F. Panahi | | 0.00 | NA | NA | 0.00 |
| | Alan & Anahita Bunce | | 0.00 | NA | NA | 0.00 |
| | Alan & Victoria Cullen | | 0.00 | NA | NA | 0.00 |
| | Alan Auyeung & Surinna N. Yeung | | 0.00 | NA | NA | 0.00 |
| | Alan E. Stansberry | | 0.00 | NA | NA | 0.00 |
| | Alan E. Stansberry | | 500.00 | NA | NA | 0.00 |
| | Alan G. & Barbara B. Knox | | 0.00 | NA | NA | 0.00 |
| | Alan W. & Donna M. Howerton | | 0.00 | NA | NA | 0.00 |
| | Alazar Tesfamariam | | 0.00 | NA | NA | 0.00 |
| | Albert G. & Kathleen L. Gratton | | 0.00 | NA | NA | 0.00 |
| | Albert L. & Glenda C. Alfante | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Albert P. & Jocelyn M. Manabat | | 0.00 | NA | NA | 0.00 |
| | Alberto & Aimee N. Acosta | | 0.00 | NA | NA | 0.00 |
| | Alberto & Felicitas Ulloa | | 0.00 | NA | NA | 0.00 |
| | Alberto C. Alvarado | | 0.00 | NA | NA | 0.00 |
| | Alberto T. & Jeany A. Mendoza | | 0.00 | NA | NA | 0.00 |
| | Alejandro Umansky | | 0.00 | NA | NA | 0.00 |
| | Alex A. Martinez & Vanessa N. Villa | | 0.00 | NA | NA | 0.00 |
| | Alex Berrocal | | 0.00 | NA | NA | 0.00 |
| | Alex Loewenthal & Patricia Chamness | | 0.00 | NA | NA | 0.00 |
| | Alex Luevano | | 0.00 | NA | NA | 0.00 |
| | Alex Morales & David N. Connors | | 0.00 | NA | NA | 0.00 |
| | Alexandra & Michael Traxler | | 0.00 | NA | NA | 0.00 |
| | Alexis Tovar & Xochilt Gonzalez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alfonso B. & Palmyra R. Villamora | | 0.00 | NA | NA | 0.00 |
| | Alfonso O. & Rufina S. Perez | | 0.00 | NA | NA | 0.00 |
| | Alfred A. & Barbara L. Hepner | | 0.00 | NA | NA | 0.00 |
| | Alfredo & Ana L. Villegas | | 0.00 | NA | NA | 0.00 |
| | Alfredo & Timothy Lopez | | 0.00 | NA | NA | 0.00 |
| | Alfredo J. Capetillo | | 0.00 | NA | NA | 0.00 |
| | Alfredo Jimenez & Justina Meza | | 0.00 | NA | NA | 0.00 |
| | Ali Akbar Mohajeri | | 0.00 | NA | NA | 0.00 |
| | Alicia Frausto & Rachel Frausto | | 500.00 | NA | NA | 0.00 |
| | Alison M. Mefferd | | 0.00 | NA | NA | 0.00 |
| | Alita A. & Fernando Baysac | | 0.00 | NA | NA | 0.00 |
| | Allan & Catherine Lozada | | 0.00 | NA | NA | 0.00 |
| | Allan & Maureen Herrod | | 0.00 | NA | NA | 0.00 |
| | Allan & Ritchie Q. Zaraspe | | 0.00 | NA | NA | 0.00 |
| | Allen & Lorene Myles | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allen Anderson | | 0.00 | NA | NA | 0.00 |
| | Allen J. & Anita R. Fleming | | 0.00 | NA | NA | 0.00 |
| | Allison M Lane | | 500.00 | NA | NA | 0.00 |
| | Allison M Lane | | 0.00 | NA | NA | 0.00 |
| | Alma Lara | | 0.00 | NA | NA | 0.00 |
| | Alvin & Salwyn Hardy | | 0.00 | NA | NA | 0.00 |
| | Alvin & Salwyn Hardy | | 500.00 | NA | NA | 0.00 |
| | Alvin Baldado & Maria T. Plamenco | | 0.00 | NA | NA | 0.00 |
| | Amber Lyles & Joel Crotzer | | 0.00 | NA | NA | 0.00 |
| | Amber Lyles & Joel Crotzer | | 500.00 | NA | NA | 0.00 |
| | American Beverage Equipment, Inc. | | 538.28 | NA | NA | 0.00 |
| | Amir Omerbegovic | | 0.00 | NA | NA | 0.00 |
| | Amit & Sara Ghoshal | | 0.00 | NA | NA | 0.00 |
| | Amit & Sara Ghoshal | | 500.00 | NA | NA | 0.00 |
| | Amos & Tina Travis | | 0.00 | NA | NA | 0.00 |
| | Amur Equipment Finance | | 9.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amy & Joey Wang | | 0.00 | NA | NA | 0.00 |
| | Amy & Joey Wang | | 500.00 | NA | NA | 0.00 |
| | Amy Hiestand & Michael Casendino | | 0.00 | NA | NA | 0.00 |
| | Amy S. & Kenten A. Dawson | | 0.00 | NA | NA | 0.00 |
| | Ana Flora | | 500.00 | NA | NA | 0.00 |
| | Ana Flora | | 0.00 | NA | NA | 0.00 |
| | Ana Marie & Jonathan A. Molo | | 0.00 | NA | NA | 0.00 |
| | Anaheim Public Utilities | | 1,860.03 | NA | NA | 0.00 |
| | Analynn L. & Riko C. Quinones | | 0.00 | NA | NA | 0.00 |
| | Andrea Arhelger | | 0.00 | NA | NA | 0.00 |
| | Andrea Arhelger | | 500.00 | NA | NA | 0.00 |
| | Andrea L. & Neil G. Cascia | | 0.00 | NA | NA | 0.00 |
| | Andrea Leandro & Perry Chicaine | | 0.00 | NA | NA | 0.00 |
| | Andres & Laura Maria Huerta | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andres G. Tejeda & Laysha C. Collins | | 0.00 | NA | NA | 0.00 |
| | Andrew & Karen T. Paterno | | 0.00 | NA | NA | 0.00 |
| | Andrew & Rosemary Schneider | | 0.00 | NA | NA | 0.00 |
| | Andrew Gary & Karen Lynn Malkin | | 0.00 | NA | NA | 0.00 |
| | Andrew J. & Cheryl K. Zimmerman | | 0.00 | NA | NA | 0.00 |
| | Andrew K. Madison | | 0.00 | NA | NA | 0.00 |
| | Andrew P. & Brandi K. Brotherton | | 0.00 | NA | NA | 0.00 |
| | Andrew Rodriguez | | 0.00 | NA | NA | 0.00 |
| | Andrew T. & Jessica B. Chambers | | 0.00 | NA | NA | 0.00 |
| | Andrew Y. Wong & Hang C. Kwong | | 500.00 | NA | NA | 0.00 |
| | Andrew Y. Wong & Hang C. Kwong | | 0.00 | NA | NA | 0.00 |
| | Andrey Gerasimov & Alena Klimianok | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andy A. Vinh & Nonny T. Huynh | | 0.00 | NA | NA | 0.00 |
| | Andy Anh Quang | | 0.00 | NA | NA | 0.00 |
| | Andy Bigbee | | 0.00 | NA | NA | 0.00 |
| | Andy Grimm & Sonya Salame | | 0.00 | NA | NA | 0.00 |
| | Andy J. Horney | | 0.00 | NA | NA | 0.00 |
| | Andy Quang | | 0.00 | NA | NA | 0.00 |
| | Angel & Brandae Rossini | | 0.00 | NA | NA | 0.00 |
| | Angel & Maria G. Alvarado | | 0.00 | NA | NA | 0.00 |
| | Angel & Yolanda Serrano | | 0.00 | NA | NA | 0.00 |
| | Angel Bravo | | 0.00 | NA | NA | 0.00 |
| | Angel L. Ramos-Rojas | | 500.00 | NA | NA | 0.00 |
| | Angel L. Ramos-Rojas | | 0.00 | NA | NA | 0.00 |
| | Angel Valdes & Lourdes Tesisteco | | 0.00 | NA | NA | 0.00 |
| | Angela & Alan Hua Nan Hsu | | 500.00 | NA | NA | 0.00 |
| | Angela & Alan Hua Nan Hsu | | 0.00 | NA | NA | 0.00 |
| | Angela Hartshorn | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Angela Lara | | 0.00 | NA | NA | 0.00 |
| | Angelica Enriquez & Milton Orellana | | 0.00 | NA | NA | 0.00 |
| | Angelica Guzman & Jose Morelos | | 0.00 | NA | NA | 0.00 |
| | Anhson V. Nguyen & Thi Bich Cam | | 0.00 | NA | NA | 0.00 |
| | Anil & Sapna Sareen | | 0.00 | NA | NA | 0.00 |
| | Anita & Vincent Anello | | 500.00 | NA | NA | 0.00 |
| | Anita & Vincent Anello | | 0.00 | NA | NA | 0.00 |
| | Anita M. & John R. Alkire | | 0.00 | NA | NA | 0.00 |
| | Ann L. & James J. Krauter | | 500.00 | NA | NA | 0.00 |
| | Ann Stubblefield | | 0.00 | NA | NA | 0.00 |
| | Ann. L. & James J. Krauter | | 0.00 | NA | NA | 0.00 |
| | Anna & Hubaldo Rodriguez | | 0.00 | NA | NA | 0.00 |
| | Anna Carlson & William Richard Levine | | 0.00 | NA | NA | 0.00 |
| | Anna P. & Alex M. Adan | | 0.00 | NA | NA | 0.00 |
| | Annette & Peter Nemes | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AnswerNet, Inc | | 1,833.22 | NA | NA | 0.00 |
| | Anthony & Ofelia Gandarilla | | 0.00 | NA | NA | 0.00 |
| | Anthony D. & Patricia A. Davis | | 0.00 | NA | NA | 0.00 |
| | Anthony Flores & Marilynne T. Poumele-FI | | 0.00 | NA | NA | 0.00 |
| | Anthony Garcia | | 0.00 | NA | NA | 0.00 |
| | Anthony J Cardaropoli Jr. | | 0.00 | NA | NA | 0.00 |
| | Anthony J. & Crystal R. Ruocchio | | 0.00 | NA | NA | 0.00 |
| | Anthony L. & Lida L. Ramos | | 0.00 | NA | NA | 0.00 |
| | Anthony Martinez | | 0.00 | NA | NA | 0.00 |
| | Anthony Mistretta III & Lori M. Mistrett | | 0.00 | NA | NA | 0.00 |
| | Anthony Netto | | 0.00 | NA | NA | 0.00 |
| | Anthony Nguyen | | 0.00 | NA | NA | 0.00 |
| | Anthony V. & Judith P. Rizzuto | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Antonio A. & Susan Z. Arcillas | | 0.00 | NA | NA | 0.00 |
| | Antonio Galisteo Gonzalez & Thaian N. To 10 Prosa | | 0.00 | NA | NA | 0.00 |
| | Antonio Tovar & Gabriela Navarrete | | 0.00 | NA | NA | 0.00 |
| | Antonios & Lesia Tontisakis | | 0.00 | NA | NA | 0.00 |
| | Apex | | 250.00 | NA | NA | 0.00 |
| | AppExtremes, Inc | | 4,380.00 | NA | NA | 0.00 |
| | Aprilynn Garcia & Silverio Garcia Jr. | | 0.00 | NA | NA | 0.00 |
| | Araceli Cahue | | 0.00 | NA | NA | 0.00 |
| | Archie M. & Melanie R. Dawson | | 0.00 | NA | NA | 0.00 |
| | Ariel Y. & Stella Wiener | | 0.00 | NA | NA | 0.00 |
| | Arnold & Porter LLP | | 910.74 | NA | NA | 0.00 |
| | Arnold De Lima | | 0.00 | NA | NA | 0.00 |
| | Arnold Shurin & Tina Montano | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arrowhead Mountain Spring Water Co. | | 86.95 | NA | NA | 0.00 |
| | Art Young | | 0.00 | NA | NA | 0.00 |
| | Arthur Corish | | 0.00 | NA | NA | 0.00 |
| | Arthur Corish | | 500.00 | NA | NA | 0.00 |
| | Arthur Gradstein | | 0.00 | NA | NA | 0.00 |
| | Arthur Katrdzhyan | | 0.00 | NA | NA | 0.00 |
| | Arturo & Elia Ortiz | | 0.00 | NA | NA | 0.00 |
| | Arturo & Elia Ortiz | | 500.00 | NA | NA | 0.00 |
| | Arturo Gonzalez Jr. & Soila Gonzalez | | 0.00 | NA | NA | 0.00 |
| | Arturo S & Linda M Meza | | 0.00 | NA | NA | 0.00 |
| | Arun G. Sharma | | 0.00 | NA | NA | 0.00 |
| | Arun Rao | | 0.00 | NA | NA | 0.00 |
| | Asha & Ashlin Wilbun | | 0.00 | NA | NA | 0.00 |
| | Asha & Ashlin Wilbun | | 500.00 | NA | NA | 0.00 |
| | Ashok Ganesan & Radha Subrahmanyan | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Asoka USA Corporation | | 1,640.81 | NA | NA | 0.00 |
| | Assurant Employee Benefits | | 11,952.13 | NA | NA | 0.00 |
| | AT & T | | 1,662.97 | NA | NA | 0.00 |
| | Ausencio Marquez | | 0.00 | NA | NA | 0.00 |
| | Austin Verive & Shana & Ellen Peete | | 0.00 | NA | NA | 0.00 |
| | Autumn Hairston | | 0.00 | NA | NA | 0.00 |
| | Ava M. Fraser | | 0.00 | NA | NA | 0.00 |
| | Azila K. Ortiz | | 500.00 | NA | NA | 0.00 |
| | Babar Saeed | | 0.00 | NA | NA | 0.00 |
| | Baili Zhang & Thuy A. Tran | | 0.00 | NA | NA | 0.00 |
| | Bantry Holdings | | 45,000.00 | NA | NA | 0.00 |
| | Barbara & Matthew Yunker | | 0.00 | NA | NA | 0.00 |
| | Barbara Baguhn | | 0.00 | NA | NA | 0.00 |
| | Barbara Oganesov | | 0.00 | NA | NA | 0.00 |
| | Barry & Anna Weiss | | 0.00 | NA | NA | 0.00 |
| | Barry F. & Erin S. Moss | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bay Alarm Company | | 731.04 | NA | NA | 0.00 |
| | Bay Breakers | | 149.00 | NA | NA | 0.00 |
| | BayWa r.e. Solar Systems LLC | | 2,081.36 | NA | NA | 0.00 |
| | Behrooz Bernous | | 0.00 | NA | NA | 0.00 |
| | Ben J. & Lydia D. Montano | | 0.00 | NA | NA | 0.00 |
| | Benedek | | 0.00 | NA | NA | 0.00 |
| | Benjamin & Danielle Kallin | | 0.00 | NA | NA | 0.00 |
| | Benjamin & Ines Reyes | | 0.00 | NA | NA | 0.00 |
| | Benjamin A & Katie T Lam | | 0.00 | NA | NA | 0.00 |
| | Benjamin Megel & Andrea R. Megel | | 0.00 | NA | NA | 0.00 |
| | Benjamin S. & Emelita H Totanes | | 0.00 | NA | NA | 0.00 |
| | Berkowitz Klein LLP | | 4,125.00 | NA | NA | 0.00 |
| | Bernard & Cecilia Calanigian | | 0.00 | NA | NA | 0.00 |
| | Bernard T. Fernando | | 0.00 | NA | NA | 0.00 |
| | Bertha Shum & Bobby Lo | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Berton A. & Dottie Dickler | | 0.00 | NA | NA | 0.00 |
| | Bette A. Bahni | | 0.00 | NA | NA | 0.00 |
| | Better Business BUreau | | 1,450.00 | NA | NA | 0.00 |
| | Betty & Larry Price | | 0.00 | NA | NA | 0.00 |
| | Betty Shen & Dominic C. Soller | | 0.00 | NA | NA | 0.00 |
| | Beverly Blomley | | 0.00 | NA | NA | 0.00 |
| | Beverly Watson | | 0.00 | NA | NA | 0.00 |
| | Bill & Lindy Epstein | | 500.00 | NA | NA | 0.00 |
| | Bill & Lindy Epstein | | 0.00 | NA | NA | 0.00 |
| | Bill S. Tsai | | 0.00 | NA | NA | 0.00 |
| | Bina Pimentel & Rebecca I Serna | | 0.00 | NA | NA | 0.00 |
| | Blake & Laura Lander | | 0.00 | NA | NA | 0.00 |
| | BlueVine | | 38,709.27 | NA | NA | 0.00 |
| | Blyth A. & Jason M. Lind | | 0.00 | NA | NA | 0.00 |
| | Blyth Bartos & Michael McGirr | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bo Gao | | 0.00 | NA | NA | 0.00 |
| | Bob & Joyce Gural | | 0.00 | NA | NA | 0.00 |
| | Bobby & Jo Brackney | | 0.00 | NA | NA | 0.00 |
| | Bobby Hansen | | 0.00 | NA | NA | 0.00 |
| | Bobby Hansen | | 500.00 | NA | NA | 0.00 |
| | Bonnie M. Testerman | | 0.00 | NA | NA | 0.00 |
| | Bradley F. Mclain & Shirley M. Seroo-McL | | 0.00 | NA | NA | 0.00 |
| | Brandon G. & Erin S. McCracken | | 0.00 | NA | NA | 0.00 |
| | Brandy & Luis Hallman | | 0.00 | NA | NA | 0.00 |
| | Brandy & Luis Hallman | | 500.00 | NA | NA | 0.00 |
| | Bren B. & Curtis R. Dahl | | 0.00 | NA | NA | 0.00 |
| | Brenda Depaz | | 0.00 | NA | NA | 0.00 |
| | Brenda Simonian | | 0.00 | NA | NA | 0.00 |
| | Brenda Simonian | | 500.00 | NA | NA | 0.00 |
| | Brent & Kelly Morgan | | 0.00 | NA | NA | 0.00 |
| | Brent D. & Monica Frame | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brentwood Subsidiary LLC | | 4,500.00 | NA | NA | 0.00 |
| | Bret & Cristina M. Argenbright | | 0.00 | NA | NA | 0.00 |
| | Brett & Helen Robinette | | 0.00 | NA | NA | 0.00 |
| | Brett & Shannon Wilson | | 0.00 | NA | NA | 0.00 |
| | Brett & Shannon Wilson | | 500.00 | NA | NA | 0.00 |
| | Brian & Bonnie Krueger | | 0.00 | NA | NA | 0.00 |
| | Brian & Diane Hill | | 0.00 | NA | NA | 0.00 |
| | Brian & Fabiola Begun | | 0.00 | NA | NA | 0.00 |
| | Brian & Gina M. Perry | | 0.00 | NA | NA | 0.00 |
| | Brian & Janelle R. Waterman | | 0.00 | NA | NA | 0.00 |
| | Brian & Jenny Davidian | | 0.00 | NA | NA | 0.00 |
| | Brian & Michelle Suggs | | 0.00 | NA | NA | 0.00 |
| | Brian & Misti Hauser | | 0.00 | NA | NA | 0.00 |
| | Brian B. Richter & Valentine J. Viannay | | 0.00 | NA | NA | 0.00 |
| | Brian C. & Jandi L. Steele | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian J. & Kimberly M. Tweedt | | 0.00 | NA | NA | 0.00 |
| | Brian Jamrus | | 0.00 | NA | NA | 0.00 |
| | Brian Kalinowski | | 0.00 | NA | NA | 0.00 |
| | Brian L. Glenn & Terry A. Leppo | | 0.00 | NA | NA | 0.00 |
| | Brian Luttrell & Melinda Chance | | 0.00 | NA | NA | 0.00 |
| | Brian M. Quinn & Jeanette P. Carrillo | | 0.00 | NA | NA | 0.00 |
| | Brian Meyer | | 0.00 | NA | NA | 0.00 |
| | Brian Moffet & Naomi Brokaw | | 0.00 | NA | NA | 0.00 |
| | Brian R. Force & Kristi J. Force | | 0.00 | NA | NA | 0.00 |
| | Brian S. & Jamie L. Agrelius | | 0.00 | NA | NA | 0.00 |
| | Brian S. & Janette E. Smith | | 0.00 | NA | NA | 0.00 |
| | Brian T. Shaughnessy | | 0.00 | NA | NA | 0.00 |
| | Brice & Mandy L. Williams | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brice & Mandy L. Williams | | 500.00 | NA | NA | 0.00 |
| | BrightCurrent, Inc | | 3,000.00 | NA | NA | 0.00 |
| | Broderick & Olga Perkins | | 500.00 | NA | NA | 0.00 |
| | Broderick & Olga Perkins | | 0.00 | NA | NA | 0.00 |
| | Bronte A. & Judith M. Stone | | 0.00 | NA | NA | 0.00 |
| | Bruce D. & Vernoica G. Pirl | | 500.00 | NA | NA | 0.00 |
| | Bruce D. & Veronica G. Pirl | | 0.00 | NA | NA | 0.00 |
| | Bruce John & Deborah Ruth Raglin | | 0.00 | NA | NA | 0.00 |
| | Bryan & Crystal Hunt | | 0.00 | NA | NA | 0.00 |
| | Bryan & Petra Fetters | | 0.00 | NA | NA | 0.00 |
| | Bryan & Roberta Nyce | | 0.00 | NA | NA | 0.00 |
| | Bryan & Tina J. Oh | | 0.00 | NA | NA | 0.00 |
| | Bryan K. & Crystal J. Arellano | | 0.00 | NA | NA | 0.00 |
| | Bryan Sun & Jean Ho | | 0.00 | NA | NA | 0.00 |
| | Bryan Sun & Jean Ho | | 500.00 | NA | NA | 0.00 |
| | Bryan T. & Jaye L. Thompson | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bryan T. & Jaye L. Thompson | | 500.00 | NA | NA | 0.00 |
| | Burrtec Waste Industries, Inc | | 224.64 | NA | NA | 0.00 |
| | C.H. Robinson Company | | 11,591.32 | NA | NA | 0.00 |
| | Caleb & Brenda Willis | | 0.00 | NA | NA | 0.00 |
| | California Office Maintenance, Inc. | | 216.00 | NA | NA | 0.00 |
| | California Solar Energy Industries Assoc | | 6,600.00 | NA | NA | 0.00 |
| | Calvin & Debra Montgomery | | 0.00 | NA | NA | 0.00 |
| | Calvin O. & Kristina R. Ellis | | 0.00 | NA | NA | 0.00 |
| | Canadian Solar (USA) Inc. | | 0.00 | NA | NA | 0.00 |
| | Canadian Solar (USA) Inc. | | 651,277.30 | NA | NA | 0.00 |
| | CareerIntro | | 6,000.00 | NA | NA | 0.00 |
| | Carl & Jean Braun | | 0.00 | NA | NA | 0.00 |
| | Carl G. Gerber & Judith A. Bennett | | 0.00 | NA | NA | 0.00 |
| | Carla & Edward DeFraine | | 0.00 | NA | NA | 0.00 |
| | Carla & Edward DeFraine | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carlann Paul | | 0.00 | NA | NA | 0.00 |
| | Carlee Roche | | 0.00 | NA | NA | 0.00 |
| | Carlos & Martha Rivas | | 0.00 | NA | NA | 0.00 |
| | Carlos & Olivia Carranza | | 0.00 | NA | NA | 0.00 |
| | Carlos & Olivia Carranza | | 500.00 | NA | NA | 0.00 |
| | Carlos & Veronica Ramirez | | 500.00 | NA | NA | 0.00 |
| | Carlos & Veronica Ramirez | | 0.00 | NA | NA | 0.00 |
| | Carlos & Yesenia Najera | | 0.00 | NA | NA | 0.00 |
| | Carlos A. & Chrisa L. Ottolia | | 0.00 | NA | NA | 0.00 |
| | Carlos A. & Liduina C. Reis | | 0.00 | NA | NA | 0.00 |
| | Carlos A. Pongo | | 0.00 | NA | NA | 0.00 |
| | Carlos C. M. Pereira & Marcia I. Ribeiro | | 0.00 | NA | NA | 0.00 |
| | Carlos E. Prado | | 0.00 | NA | NA | 0.00 |
| | Carlos G. & Gloria E. Ibarra | | 0.00 | NA | NA | 0.00 |
| | Carlos Hernandez | | 0.00 | NA | NA | 0.00 |
| | Carlos Quentin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carmen A. Sanchez & Carlos Jimenez | | 0.00 | NA | NA | 0.00 |
| | Carmen Hsu | | 500.00 | NA | NA | 0.00 |
| | Carmen Hsu | | 0.00 | NA | NA | 0.00 |
| | Carol & Edward Ramirez | | 0.00 | NA | NA | 0.00 |
| | Carol & Edward Ramirez | | 500.00 | NA | NA | 0.00 |
| | Carol Van Gelder | | 500.00 | NA | NA | 0.00 |
| | Carole A. Rossiter | | 0.00 | NA | NA | 0.00 |
| | Carolee A. Hall | | 0.00 | NA | NA | 0.00 |
| | Carolyn Aday | | 650.00 | NA | NA | 0.00 |
| | Carolyn Aday | | 0.00 | NA | NA | 0.00 |
| | Carolyn Aday | | 500.00 | NA | NA | 0.00 |
| | Carrie Post | | 0.00 | NA | NA | 0.00 |
| | Carryl Johnson | | 0.00 | NA | NA | 0.00 |
| | Carter J. & Ginny L. Chee | | 0.00 | NA | NA | 0.00 |
| | Cary Stevens & Allen H. Green | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cary Stevens & Allen H. Green | | 2,000.00 | NA | NA | 0.00 |
| | Cary Winden | | 0.00 | NA | NA | 0.00 |
| | Cassandra Trice | | 0.00 | NA | NA | 0.00 |
| | Cassie M. Paulsen & Clint Ingalls | | 0.00 | NA | NA | 0.00 |
| | Catherine G. & Charles L. Lozier | | 0.00 | NA | NA | 0.00 |
| | Catherine R. Thrasher | | 0.00 | NA | NA | 0.00 |
| | Ceazar & Cindy Javellana | | 500.00 | NA | NA | 0.00 |
| | Ceazar & Cindy Javellana | | 0.00 | NA | NA | 0.00 |
| | Cecilia & Milton Mather | | 0.00 | NA | NA | 0.00 |
| | CED - RIVERSIDE | | 106.98 | NA | NA | 0.00 |
| | CED - SANTA CLARA | | 6,481.96 | NA | NA | 0.00 |
| | Celso V. & Emelita T. Cayanan | | 0.00 | NA | NA | 0.00 |
| | Cesar & Marilyn Reguindin | | 0.00 | NA | NA | 0.00 |
| | Cesar & Patricia Armenta | | 0.00 | NA | NA | 0.00 |
| | Cesar Hernandez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cesar Perez & Leticia Viera-Perez | | 0.00 | NA | NA | 0.00 |
| | Chad & Andrea Carter | | 0.00 | NA | NA | 0.00 |
| | Chad & Heather Wescott | | 500.00 | NA | NA | 0.00 |
| | Chad & Heather Wescott | | 0.00 | NA | NA | 0.00 |
| | Chad & Tiffany Bethel | | 0.00 | NA | NA | 0.00 |
| | Chad Irvin & Dominique Spinelli-Irvin | | 0.00 | NA | NA | 0.00 |
| | Chanette & Hal J. Armstrong | | 0.00 | NA | NA | 0.00 |
| | Charlene L. Friedman | | 0.00 | NA | NA | 0.00 |
| | Charlene L. Friedman | | 500.00 | NA | NA | 0.00 |
| | Charlene L. Friedman | | 500.00 | NA | NA | 0.00 |
| | Charlene R. Swiney | | 0.00 | NA | NA | 0.00 |
| | Charles & Lynelle M. Boamah | | 0.00 | NA | NA | 0.00 |
| | Charles A. & Patricia Holguin | | 0.00 | NA | NA | 0.00 |
| | Charles Brown | | 0.00 | NA | NA | 0.00 |
| | Charles F. & Janet Geraci | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles Howard Creeger & Nellie C. Weber | | 0.00 | NA | NA | 0.00 |
| | Charles Nelson & Wendy Tzeng | | 1,000.00 | NA | NA | 0.00 |
| | Charles Nelson & Wendy Tzeng | | 0.00 | NA | NA | 0.00 |
| | Charles T. & Karen E. Barth | | 0.00 | NA | NA | 0.00 |
| | Charles T. & Laura P. Eisenstein | | 0.00 | NA | NA | 0.00 |
| | Charles T. & Lori E. Marshall | | 0.00 | NA | NA | 0.00 |
| | Charlotte L. McMillan & Siobhan L. Hill | | 0.00 | NA | NA | 0.00 |
| | Chas & Shawna Kenan | | 0.00 | NA | NA | 0.00 |
| | Chas H. & Kara L. Bauer | | 0.00 | NA | NA | 0.00 |
| | Cheryl Denny | | 0.00 | NA | NA | 0.00 |
| | Chi Que Tran | | 0.00 | NA | NA | 0.00 |
| | Chi Thien Dao & Trinh T. Nguyen | | 0.00 | NA | NA | 0.00 |
| | Chien-Ping Lu & Charlene S. Lee | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chienwang Chiang & Kueimei Lai | | 0.00 | NA | NA | 0.00 |
| | China Arai & Brian Meisenheimer | | 0.00 | NA | NA | 0.00 |
| | Chris & Felicia Bennett | | 0.00 | NA | NA | 0.00 |
| | Chris & Jenny Bussert | | 500.00 | NA | NA | 0.00 |
| | Chris & Jenny Bussert | | 0.00 | NA | NA | 0.00 |
| | Chris & Lisa Settle | | 0.00 | NA | NA | 0.00 |
| | Chris & Mana S. Shieh | | 0.00 | NA | NA | 0.00 |
| | Chris & Melanie Pagliaro | | 0.00 | NA | NA | 0.00 |
| | Chris & Nancy J. Cavanaugh | | 0.00 | NA | NA | 0.00 |
| | Chris & Ruthann Walker | | 0.00 | NA | NA | 0.00 |
| | Chris & Shawna Hook | | 0.00 | NA | NA | 0.00 |
| | Chris & Traci L. Jones | | 0.00 | NA | NA | 0.00 |
| | Chris & Tracie Moehl | | 0.00 | NA | NA | 0.00 |
| | Chris A. & Cheri L. Brundage | | 0.00 | NA | NA | 0.00 |
| | Chris Berman | | 0.00 | NA | NA | 0.00 |
| | Chris Dunn | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chris Dunn | | 0.00 | NA | NA | 0.00 |
| | Chris Robert & Lynn Marie Anderson | | 0.00 | NA | NA | 0.00 |
| | Christian & Carin Hoffman | | 0.00 | NA | NA | 0.00 |
| | Christian & Shannon L. Prynoski | | 0.00 | NA | NA | 0.00 |
| | Christian Baldini & Omar Gonzalez | | 0.00 | NA | NA | 0.00 |
| | Christian Building Materials | | 2,072.17 | NA | NA | 0.00 |
| | Christian Moreno | | 0.00 | NA | NA | 0.00 |
| | Christina & Thomas Kamfonik | | 0.00 | NA | NA | 0.00 |
| | Christina & Thomas Kamfonik | | 500.00 | NA | NA | 0.00 |
| | Christina F. & Cary M. Diamond | | 0.00 | NA | NA | 0.00 |
| | Christine & Gregory Olson | | 0.00 | NA | NA | 0.00 |
| | Christine & Matt Clyne | | 0.00 | NA | NA | 0.00 |
| | Christine Nichols | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christinia Prescott | | 0.00 | NA | NA | 0.00 |
| | Christopher & Cynthia Meade | | 500.00 | NA | NA | 0.00 |
| | Christopher & Cynthia Meade | | 0.00 | NA | NA | 0.00 |
| | Christopher & Elizabeth Ponce | | 0.00 | NA | NA | 0.00 |
| | Christopher & Erin Ard | | 0.00 | NA | NA | 0.00 |
| | Christopher & Soyoung Kim | | 0.00 | NA | NA | 0.00 |
| | Christopher & Staci P. Taylor | | 0.00 | NA | NA | 0.00 |
| | Christopher A. Nelson & Taryn B. Doyle | | 0.00 | NA | NA | 0.00 |
| | Christopher C. & Ariana D. Lightner | | 0.00 | NA | NA | 0.00 |
| | Christopher D. & Bonnie Keller | | 0.00 | NA | NA | 0.00 |
| | Christopher D. & Linda P. James | | 0.00 | NA | NA | 0.00 |
| | Christopher G. & Laurel E. Lofland | | 0.00 | NA | NA | 0.00 |
| | Christopher J. & Carolyn K. Bialozynski | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christopher J. & Melissa N. Zimmerman | | 0.00 | NA | NA | 0.00 |
| | Christopher J. Kantmann | | 0.00 | NA | NA | 0.00 |
| | Christopher K. Williams & Elisa K. Langs | | 0.00 | NA | NA | 0.00 |
| | Christopher R. Gutierrez & Nicole Ortega | | 0.00 | NA | NA | 0.00 |
| | Christopher Shumaker | | 0.00 | NA | NA | 0.00 |
| | Christopher Stutts | | 0.00 | NA | NA | 0.00 |
| | Christopher T. & Helena H. Chang | | 0.00 | NA | NA | 0.00 |
| | Christopher W. Susan M. Roach | | 0.00 | NA | NA | 0.00 |
| | Christy & Robert Eggers | | 0.00 | NA | NA | 0.00 |
| | Chritopher S. & Kellie L. Van Atta | | 0.00 | NA | NA | 0.00 |
| | Chuck & Melinda Schultz | | 0.00 | NA | NA | 0.00 |
| | Chuck & Melinda Schultz | | 500.00 | NA | NA | 0.00 |
| | Chuck & Melinda Schultz | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chuefeng Moua | | 0.00 | NA | NA | 0.00 |
| | Chuong V. & Thuy B. Tran | | 0.00 | NA | NA | 0.00 |
| | Cindy Mirabile-Cayou & James Allred | | 0.00 | NA | NA | 0.00 |
| | Circle Hub | | 1,225.00 | NA | NA | 0.00 |
| | Circuit Assembly | | 5,052.29 | NA | NA | 0.00 |
| | City of Upland (Trash) | | 983.78 | NA | NA | 0.00 |
| | City of Upland (Water) | | 9.60 | NA | NA | 0.00 |
| | Clarence & Marion Cudanes | | 0.00 | NA | NA | 0.00 |
| | Clarence P. Alano | | 0.00 | NA | NA | 0.00 |
| | Clark K. & Leslie M. Kegley | | 0.00 | NA | NA | 0.00 |
| | Claudia & Raul Moya | | 0.00 | NA | NA | 0.00 |
| | ClearSlide, Inc. | | 9,600.00 | NA | NA | 0.00 |
| | Cleber Gandra & Lizbeth Ochoa | | 0.00 | NA | NA | 0.00 |
| | Cleotilde N. & Richard Smith | | 0.00 | NA | NA | 0.00 |
| | Clinton & Nancy Gee | | 0.00 | NA | NA | 0.00 |
| | Clive J. Jordan | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clive J. Jordan | | 2,000.00 | NA | NA | 0.00 |
| | Clyde P. & Deborah M. Abad | | 0.00 | NA | NA | 0.00 |
| | CNC Signs Werks | | 12,024.25 | NA | NA | 0.00 |
| | Cole & Chieng Loc | | 0.00 | NA | NA | 0.00 |
| | Coley Kyman | | 0.00 | NA | NA | 0.00 |
| | Colin & Michelle Weber | | 0.00 | NA | NA | 0.00 |
| | Colin L. Cox & Frances R. De Leon | | 0.00 | NA | NA | 0.00 |
| | Colin Martin McKinney & Mary Theresa Hud | | 0.00 | NA | NA | 0.00 |
| | Collins Boampong | | 500.00 | NA | NA | 0.00 |
| | Collins Boampong | | 0.00 | NA | NA | 0.00 |
| | Commerce And Industry Insurance Co. | | 150,603.85 | NA | NA | 0.00 |
| | Concord Center Investors, LLC | | 10,000.00 | NA | NA | 0.00 |
| | Concur | | 7,125.00 | NA | NA | 0.00 |
| | Conrado & Jennifer Fernandez | | 0.00 | NA | NA | 0.00 |
| | Consolacion Sano | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Consolacion Sano | | 0.00 | NA | NA | 0.00 |
| | Core Logic, LLC. | | 500.00 | NA | NA | 0.00 |
| | Corey Saathoff | | 2,000.00 | NA | NA | 0.00 |
| | Corey Saathoff | | 0.00 | NA | NA | 0.00 |
| | Cornelius Van & Lawanda Reed | | 0.00 | NA | NA | 0.00 |
| | Cornelius Van & Lawanda Reed | | 551.81 | NA | NA | 0.00 |
| | Corrine Sparkman | | 0.00 | NA | NA | 0.00 |
| | Cory Ballum & Erica C. Contreras | | 0.00 | NA | NA | 0.00 |
| | County of Santa Clara | | 153.79 | NA | NA | 0.00 |
| | Cox Communications | | 543.61 | NA | NA | 0.00 |
| | Craig & Patricia Takeuchi | | 0.00 | NA | NA | 0.00 |
| | Craig & Patricia Takeuchi | | 500.00 | NA | NA | 0.00 |
| | Craig Wallace | | 0.00 | NA | NA | 0.00 |
| | Cresencio C. & Agnes A. Rimorin | | 0.00 | NA | NA | 0.00 |
| | Crimson IT Services, Inc. | | 438.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cristian & Jay Pimentel | | 0.00 | NA | NA | 0.00 |
| | Crius Energy, LLC | | 12,318.64 | NA | NA | 0.00 |
| | CT Corporation | | 1,690.51 | NA | NA | 0.00 |
| | Cynthia & Gunther Galle | | 0.00 | NA | NA | 0.00 |
| | Cynthia D. Villalobos | | 0.00 | NA | NA | 0.00 |
| | Cynthia Howard | | 0.00 | NA | NA | 0.00 |
| | Cyrus D. Groeneveld | | 0.00 | NA | NA | 0.00 |
| | Dale & Courtney Brockmeyer | | 0.00 | NA | NA | 0.00 |
| | Dale & Joyce L. Blanchard | | 0.00 | NA | NA | 0.00 |
| | Dale & Marcia Donmoyer | | 0.00 | NA | NA | 0.00 |
| | Dale A. Duggan | | 0.00 | NA | NA | 0.00 |
| | Dale G. Gerds | | 0.00 | NA | NA | 0.00 |
| | Damien & Kelly Cortese | | 0.00 | NA | NA | 0.00 |
| | Dan & Allison Elggren | | 0.00 | NA | NA | 0.00 |
| | Dan Robert Heiser | | 0.00 | NA | NA | 0.00 |
| | Dana & Jeffery Boyer | | 0.00 | NA | NA | 0.00 |
| | Daniel & Evelyn L. Muro | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel & Evelyn L. Muro | | 0.00 | NA | NA | 0.00 |
| | Daniel & Julie Murphy | | 0.00 | NA | NA | 0.00 |
| | Daniel & Peter Yat Woon Pau | | 500.00 | NA | NA | 0.00 |
| | Daniel & Peter Yat Woon Pau | | 0.00 | NA | NA | 0.00 |
| | Daniel & Solangel Reveles | | 0.00 | NA | NA | 0.00 |
| | Daniel & Therese Delaney | | 0.00 | NA | NA | 0.00 |
| | Daniel A. & Kathleen M. Chiariello | | 0.00 | NA | NA | 0.00 |
| | Daniel A. & Kathleen M. Chiariello | | 0.00 | NA | NA | 0.00 |
| | Daniel A. Bahena | | 0.00 | NA | NA | 0.00 |
| | Daniel A. Elliot & Sharon H. Kim | | 0.00 | NA | NA | 0.00 |
| | Daniel and Patricia MacLeith | | 10,500.00 | NA | NA | 0.00 |
| | Daniel Bodell | | 20,000.00 | NA | NA | 0.00 |
| | Daniel Boersch & Haylee Gump-Boersch | | 0.00 | NA | NA | 0.00 |
| | Daniel Burns & Jeannie Burns | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel Christian Jr & Denise L. Hall | | 0.00 | NA | NA | 0.00 |
| | Daniel H. II Brooks | | 0.00 | NA | NA | 0.00 |
| | Daniel Herrera | | 0.00 | NA | NA | 0.00 |
| | Daniel J. & Carmin Jewell | | 0.00 | NA | NA | 0.00 |
| | Daniel J. Moen | | 0.00 | NA | NA | 0.00 |
| | Daniel L. & Adele M. Rancourt | | 0.00 | NA | NA | 0.00 |
| | Daniel S. & Edith Perez | | 500.00 | NA | NA | 0.00 |
| | Daniel S. & Edith Perez | | 0.00 | NA | NA | 0.00 |
| | Danilo Manalad | | 0.00 | NA | NA | 0.00 |
| | Danna Moreno | | 0.00 | NA | NA | 0.00 |
| | Danny Devitt | | 0.00 | NA | NA | 0.00 |
| | Danny Nguyen | | 0.00 | NA | NA | 0.00 |
| | Dante & Michele Simi | | 0.00 | NA | NA | 0.00 |
| | Danyal Ibrahim & Magda Sedarous | | 0.00 | NA | NA | 0.00 |
| | Darian Wilcox | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Darlene & Steven Schogel | | 0.00 | NA | NA | 0.00 |
| | Darlene & Steven Schogel | | 500.00 | NA | NA | 0.00 |
| | Darlene Dumke & Scott W. Dumke | | 0.00 | NA | NA | 0.00 |
| | Darrel D. Kincaid | | 0.00 | NA | NA | 0.00 |
| | Darrel Harlan | | 0.00 | NA | NA | 0.00 |
| | Darrell A Roemer | | 0.00 | NA | NA | 0.00 |
| | Darren & Julie Devito | | 0.00 | NA | NA | 0.00 |
| | Darren & Julie Devito | | 500.00 | NA | NA | 0.00 |
| | Darryl R. Ruiz | | 0.00 | NA | NA | 0.00 |
| | Daryl & Adrianna McDonald | | 0.00 | NA | NA | 0.00 |
| | Daryll Dothard | | 0.00 | NA | NA | 0.00 |
| | Dave A. & Karen C. Stewart | | 0.00 | NA | NA | 0.00 |
| | Dave Andersen | | 0.00 | NA | NA | 0.00 |
| | David & Alexis L. Wilson | | 0.00 | NA | NA | 0.00 |
| | David & Atraya Chambers | | 500.00 | NA | NA | 0.00 |
| | David & Atraya Chambers | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David & Cameron Brownson | | 0.00 | NA | NA | 0.00 |
| | David & Cameron Brownson | | 500.00 | NA | NA | 0.00 |
| | David & Cynthia Cantu | | 0.00 | NA | NA | 0.00 |
| | David & Georgina Greene | | 0.00 | NA | NA | 0.00 |
| | David & Karen Rose | | 0.00 | NA | NA | 0.00 |
| | David & Lisa J. Raphael | | 0.00 | NA | NA | 0.00 |
| | David & Lisa Zavala | | 0.00 | NA | NA | 0.00 |
| | David & Marilyn Wolf | | 0.00 | NA | NA | 0.00 |
| | David & Renee Lau | | 0.00 | NA | NA | 0.00 |
| | David & Ruth Stanke | | 0.00 | NA | NA | 0.00 |
| | David A. & Sharon M. Krolikowski | | 0.00 | NA | NA | 0.00 |
| | David Camplin | | 0.00 | NA | NA | 0.00 |
| | David Curfiss | | 0.00 | NA | NA | 0.00 |
| | David D. Tran & Thanh-Tam Thi Le | | 0.00 | NA | NA | 0.00 |
| | David E A Karen N Erwin | | 0.00 | NA | NA | 0.00 |
| | David E. & Karen L. Bohrk | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David E. & Steffani A. Platt | | 0.00 | NA | NA | 0.00 |
| | David Gastelum | | 0.00 | NA | NA | 0.00 |
| | David H. Nguyen & Suzanie Q. Pham | | 0.00 | NA | NA | 0.00 |
| | David Hui & Xiafang Zhao | | 500.00 | NA | NA | 0.00 |
| | David Hui & Xiafang Zhao | | 500.00 | NA | NA | 0.00 |
| | David Hui & Xiafang Zhao | | 0.00 | NA | NA | 0.00 |
| | David J. Lopez | | 0.00 | NA | NA | 0.00 |
| | David Koong & Miyeon Kim | | 500.00 | NA | NA | 0.00 |
| | David Koong & Miyeon Kim | | 0.00 | NA | NA | 0.00 |
| | David M. & Felomina F. Green | | 0.00 | NA | NA | 0.00 |
| | David M. & Janean McBride | | 0.00 | NA | NA | 0.00 |
| | David N. & Llnda I. Slagerman | | 0.00 | NA | NA | 0.00 |
| | David Paktor | | 0.00 | NA | NA | 0.00 |
| | David Richter | | 0.00 | NA | NA | 0.00 |
| | David Skelton | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Traxler & Eileen J Lundy-Traxler | | 0.00 | NA | NA | 0.00 |
| | Davina R. Polanco & Julie A. Montoro | | 0.00 | NA | NA | 0.00 |
| | Davis Wholesale Electric | | 292,367.44 | NA | NA | 0.00 |
| | Dawn Ostrowski & Carson Sheckler | | 0.00 | NA | NA | 0.00 |
| | Dea Serrano | | 0.00 | NA | NA | 0.00 |
| | Dean & Hiromi Y. Goodman | | 0.00 | NA | NA | 0.00 |
| | Dean & Melissa May | | 1,000.00 | NA | NA | 0.00 |
| | Dean & Melissa May | | 0.00 | NA | NA | 0.00 |
| | Dean & Tanya Money | | 0.00 | NA | NA | 0.00 |
| | Deb & Greg Reynolds | | 500.00 | NA | NA | 0.00 |
| | Deb & Greg Reynolds | | 0.00 | NA | NA | 0.00 |
| | Debbie H. & Jacob K. Chung | | 0.00 | NA | NA | 0.00 |
| | Debbie Pari | | 0.00 | NA | NA | 0.00 |
| | Deborah P. Brown | | 0.00 | NA | NA | 0.00 |
| | Deborah S Bell | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Debra S. Ryder | | 0.00 | NA | NA | 0.00 |
| | Deirdre M. Kelly & Andrew W. Edwards | | 0.00 | NA | NA | 0.00 |
| | Del Mar Thoroughbred Club | | 10,000.00 | NA | NA | 0.00 |
| | Dell Business Credit | | 28,065.39 | NA | NA | 0.00 |
| | Dell Financial Services | | 0.00 | NA | NA | 0.00 |
| | Denise & Brian Walters | | 0.00 | NA | NA | 0.00 |
| | Denise Anne Fontaine | | 0.00 | NA | NA | 0.00 |
| | Denise LeMay-Zambrano & Jacqueline M. Le | | 0.00 | NA | NA | 0.00 |
| | Denise M. Ptak-Shaver & James W. Shaver | | 0.00 | NA | NA | 0.00 |
| | Denisse Maldonado | | 0.00 | NA | NA | 0.00 |
| | Dennis & Dinora Drgon | | 0.00 | NA | NA | 0.00 |
| | Dennis & Donna Clark | | 0.00 | NA | NA | 0.00 |
| | Dennis A. Busse | | 0.00 | NA | NA | 0.00 |
| | Dennis D. Ward | | 0.00 | NA | NA | 0.00 |
| | Dennis K. & Susan L. Nyberg | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dennis M. & Marilyn Taft Odin | | 0.00 | NA | NA | 0.00 |
| | Dennis W. Blair | | 0.00 | NA | NA | 0.00 |
| | Derek & Lily Chin | | 2,000.00 | NA | NA | 0.00 |
| | Derek & Lily Chin | | 0.00 | NA | NA | 0.00 |
| | Derek F. & Mary M. Osborne | | 0.00 | NA | NA | 0.00 |
| | Desiree & Brandon Kiefer | | 0.00 | NA | NA | 0.00 |
| | Deuntaye A. Galeas | | 500.00 | NA | NA | 0.00 |
| | Deuntaye A. Galeas | | 0.00 | NA | NA | 0.00 |
| | Dexter Baga | | 0.00 | NA | NA | 0.00 |
| | Diamond Ice Equipment | | 140.00 | NA | NA | 0.00 |
| | Diana Meyer | | 0.00 | NA | NA | 0.00 |
| | Diane L. Knight | | 0.00 | NA | NA | 0.00 |
| | Diane L. Moss | | 0.00 | NA | NA | 0.00 |
| | Diane Llera | | 0.00 | NA | NA | 0.00 |
| | Diann Smith | | 0.00 | NA | NA | 0.00 |
| | Diann Smith | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dianne Paulette Lewis | | 0.00 | NA | NA | 0.00 |
| | Dieter & Valdine Gerlach | | 0.00 | NA | NA | 0.00 |
| | Dimas J. Maria G. Alvarez | | 0.00 | NA | NA | 0.00 |
| | DIN Engineering Services LLP | | 15,525.00 | NA | NA | 0.00 |
| | Dina N. & Carras C. Paton | | 0.00 | NA | NA | 0.00 |
| | Dionne Huston & Jean Gillespie | | 0.00 | NA | NA | 0.00 |
| | Dolores E. Cancel | | 0.00 | NA | NA | 0.00 |
| | Don & Lisa Tylski | | 0.00 | NA | NA | 0.00 |
| | Don & Theresa Markert | | 0.00 | NA | NA | 0.00 |
| | Don & Tina Berryman | | 0.00 | NA | NA | 0.00 |
| | Don C. Dildine & Khin K. Saw | | 0.00 | NA | NA | 0.00 |
| | Don Ngo & Thuy K. Nguyen | | 500.00 | NA | NA | 0.00 |
| | Don Ngo & Thuy K. Nguyen | | 0.00 | NA | NA | 0.00 |
| | Don Sullivan | | 0.00 | NA | NA | 0.00 |
| | Donald C & Peggy Murray | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Donald E. & Rose M. Mouradian | | 0.00 | NA | NA | 0.00 |
| | Donald L. & Brigitte Fisk | | 0.00 | NA | NA | 0.00 |
| | Donald L. & Dianne P. Lewis | | 0.00 | NA | NA | 0.00 |
| | Donald L. Foulks & Eunice B. Diehl | | 0.00 | NA | NA | 0.00 |
| | Donald W. & Margaret J. Chapman | | 0.00 | NA | NA | 0.00 |
| | Donald W. & Margaret J. Chapman | | 1,000.00 | NA | NA | 0.00 |
| | Donna A Kimura | | 0.00 | NA | NA | 0.00 |
| | Donna Berglas-Hess & Art J. Hess | | 0.00 | NA | NA | 0.00 |
| | Donna M. Meier | | 0.00 | NA | NA | 0.00 |
| | Donnatila Barkhimer & Tom Rohl | | 0.00 | NA | NA | 0.00 |
| | Dora O. & Nestor S. Murgas | | 0.00 | NA | NA | 0.00 |
| | Dorene A. & Terrence D. Lee | | 0.00 | NA | NA | 0.00 |
| | Dorene A. & Terrence D. Lee | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Doris M. & Robert E. Tabieros | | 0.00 | NA | NA | 0.00 |
| | Doug & Cathy Loop | | 0.00 | NA | NA | 0.00 |
| | Doug & Mary Lou Morton | | 0.00 | NA | NA | 0.00 |
| | Doug Han | | 0.00 | NA | NA | 0.00 |
| | Doug Wutschke | | 0.00 | NA | NA | 0.00 |
| | Douglas A. & Rosemary S. Shoulders | | 0.00 | NA | NA | 0.00 |
| | Douglas I Jr & Maria Holmes | | 0.00 | NA | NA | 0.00 |
| | Douglas Schatz & Jennifer Leos | | 0.00 | NA | NA | 0.00 |
| | Dtephenia & David Mason | | 500.00 | NA | NA | 0.00 |
| | Duane Svoboda | | 0.00 | NA | NA | 0.00 |
| | Dulce M. Cruz Perez & Carmen Perez Trejo | | 0.00 | NA | NA | 0.00 |
| | Dumas E. McGawley | | 0.00 | NA | NA | 0.00 |
| | Dustin J. & Joanna Salceda | | 0.00 | NA | NA | 0.00 |
| | Dustin Stanley | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dylan Neal & Becky Southwell | | 0.00 | NA | NA | 0.00 |
| | Earl E. & Marion Genter | | 500.00 | NA | NA | 0.00 |
| | Earl E. & Marion Genter | | 0.00 | NA | NA | 0.00 |
| | Earthstar Electric | | 26,575.00 | NA | NA | 0.00 |
| | Eddie Moreno | | 1,000.00 | NA | NA | 0.00 |
| | Eddie Nebria | | 0.00 | NA | NA | 0.00 |
| | Eder Estrada | | 0.00 | NA | NA | 0.00 |
| | Edgar M. & Kelly A. Arias | | 0.00 | NA | NA | 0.00 |
| | Edgardo & Marilyn Marestaing | | 0.00 | NA | NA | 0.00 |
| | Eduardo C. & Lorna Teodoro | | 0.00 | NA | NA | 0.00 |
| | Eduardo Calderon | | 0.00 | NA | NA | 0.00 |
| | Eduardo Calderon | | 500.00 | NA | NA | 0.00 |
| | Eduardo Calderon | | 500.00 | NA | NA | 0.00 |
| | Edward & Gloria Holguin | | 500.00 | NA | NA | 0.00 |
| | Edward & Gloria Holguin | | 0.00 | NA | NA | 0.00 |
| | Edward & Hortencia Brown | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Edward & Julia HW Cable | | 0.00 | NA | NA | 0.00 |
| | Edward & Nancy J. Linn | | 0.00 | NA | NA | 0.00 |
| | Edward & Tina T. Chow | | 0.00 | NA | NA | 0.00 |
| | Edward A. Alexander | | 0.00 | NA | NA | 0.00 |
| | Edward B. Bondarczuk | | 0.00 | NA | NA | 0.00 |
| | Edward C. Roe | | 0.00 | NA | NA | 0.00 |
| | Edward D. & Dawn R. Sibby | | 0.00 | NA | NA | 0.00 |
| | Edward Del Rio & yiu Yun Hsieh | | 0.00 | NA | NA | 0.00 |
| | Edward J. & Martina Leveque | | 0.00 | NA | NA | 0.00 |
| | Edward M. & Georgina R. Meda | | 0.00 | NA | NA | 0.00 |
| | Edward M. Stangel | | 0.00 | NA | NA | 0.00 |
| | Edward Saunders | | 0.00 | NA | NA | 0.00 |
| | Edward Tien | | 0.00 | NA | NA | 0.00 |
| | Edwin Boyer Jr. & Sally Sams | | 0.00 | NA | NA | 0.00 |
| | Edwin Miguens | | 0.00 | NA | NA | 0.00 |
| | Efrain M. & Carmen Gonzalez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Efrain Reyes | | 0.00 | NA | NA | 0.00 |
| | Egbert A. & Barbara A. Smalling | | 0.00 | NA | NA | 0.00 |
| | Eli Jackson | | 0.00 | NA | NA | 0.00 |
| | Eli Montero & Mary Helen Ortega-Montero | | 0.00 | NA | NA | 0.00 |
| | Eli Stevens | | 0.00 | NA | NA | 0.00 |
| | Eliam A. & Maria S. Lim | | 0.00 | NA | NA | 0.00 |
| | Eligio Ysaguirre | | 0.00 | NA | NA | 0.00 |
| | Eliseo & Guadalupe Vera | | 0.00 | NA | NA | 0.00 |
| | Eliseo & Katherine J Lara | | 0.00 | NA | NA | 0.00 |
| | Elizabeth & Rafer Johnson | | 0.00 | NA | NA | 0.00 |
| | Elizabeth Cullen | | 0.00 | NA | NA | 0.00 |
| | Elizabeth Gonzales | | 0.00 | NA | NA | 0.00 |
| | Elizabeth Riestra & Barnard Diaz | | 0.00 | NA | NA | 0.00 |
| | Ellery C. & Luz S. Manes | | 0.00 | NA | NA | 0.00 |
| | Elliot & Ebru Schroeder | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eloisa A. Escalante | | 0.00 | NA | NA | 0.00 |
| | Elsa & Morgan A. Smith | | 0.00 | NA | NA | 0.00 |
| | Emil & Elenita Llacuna | | 0.00 | NA | NA | 0.00 |
| | Emilio N. Ordonez & Elizabeth V. Gonzale | | 0.00 | NA | NA | 0.00 |
| | Emma Khodabakhshyan & Yegish | | 500.00 | NA | NA | 0.00 |
| | Emma Khodabakhshyan & Yegish | | 0.00 | NA | NA | 0.00 |
| | Enmanuel & Erin C. Tejada | | 0.00 | NA | NA | 0.00 |
| | Enmanuel & Erin C. Tejada | | 500.00 | NA | NA | 0.00 |
| | Enoch Wang & Jenessy Elshire | | 0.00 | NA | NA | 0.00 |
| | Enrique & Laura Villasenor | | 500.00 | NA | NA | 0.00 |
| | Enrique & Laura Villasenor | | 0.00 | NA | NA | 0.00 |
| | Enrique & Leticia Abitia | | 0.00 | NA | NA | 0.00 |
| | Enterprise | | 18.05 | NA | NA | 0.00 |
| | Enterprise FM Trust | | 1.94 | NA | NA | 0.00 |
| | Enterprise Rent a Truck | | 21,250.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Enterprise Tolls | | 14.26 | NA | NA | 0.00 |
| | Erema E. Paddack | | 0.00 | NA | NA | 0.00 |
| | Eric & Christine Brothwell | | 0.00 | NA | NA | 0.00 |
| | Eric & Christine Brothwell | | 500.00 | NA | NA | 0.00 |
| | Eric & Karlyn K. Aasen | | 0.00 | NA | NA | 0.00 |
| | Eric & Katherine Marx | | 0.00 | NA | NA | 0.00 |
| | Eric & Sandee Koyanagi | | 0.00 | NA | NA | 0.00 |
| | Eric & Sandee Koyanagi | | 500.00 | NA | NA | 0.00 |
| | Eric A. & Jill M. Baker | | 0.00 | NA | NA | 0.00 |
| | Eric Aubort | | 0.00 | NA | NA | 0.00 |
| | Eric Billiot | | 0.00 | NA | NA | 0.00 |
| | Eric G. Vigilia & Suzanne Lee-Vigilia | | 0.00 | NA | NA | 0.00 |
| | Eric J. Nava | | 0.00 | NA | NA | 0.00 |
| | Eric Kimes | | 0.00 | NA | NA | 0.00 |
| | Eric L. & Jennifer W. Cox | | 0.00 | NA | NA | 0.00 |
| | Eric Lewis & Brenda Marie Cooper | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eric S. & Jennifer Penrod | | 0.00 | NA | NA | 0.00 |
| | Eric Scott & Susann S. Sills | | 0.00 | NA | NA | 0.00 |
| | Eric Springer | | 0.00 | NA | NA | 0.00 |
| | Eric W. &Tina Schweitzer | | 0.00 | NA | NA | 0.00 |
| | Erica J. Malveaux & Sylvia J. Johnson | | 0.00 | NA | NA | 0.00 |
| | Erick A. Raposa & Mayra L. Del Rio-Rapos | | 0.00 | NA | NA | 0.00 |
| | Erik & Lori Hanson | | 0.00 | NA | NA | 0.00 |
| | Erik & Pamela Hanson | | 0.00 | NA | NA | 0.00 |
| | Erika & Clint Westrich | | 0.00 | NA | NA | 0.00 |
| | Erin A. & Sahin B. Sahinler | | 0.00 | NA | NA | 0.00 |
| | Erin E. & Richard A. Welch | | 0.00 | NA | NA | 0.00 |
| | Ermie Z. Zabala | | 0.00 | NA | NA | 0.00 |
| | Ernest & Alexandra Luckhardt | | 0.00 | NA | NA | 0.00 |
| | Ernest A. Rodriquez | | 0.00 | NA | NA | 0.00 |
| | Ernesto & Avelina Sierra | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ernesto F. Velazquez & Johnneen Jones | | 0.00 | NA | NA | 0.00 |
| | Ernie & Diane Schrepfer | | 0.00 | NA | NA | 0.00 |
| | Esteban & Rosa Orozco | | 0.00 | NA | NA | 0.00 |
| | Estela Vargas | | 0.00 | NA | NA | 0.00 |
| | Esther & Jeff Phillips | | 0.00 | NA | NA | 0.00 |
| | Esther Platner-Callison | | 0.00 | NA | NA | 0.00 |
| | Ethan Remington | | 0.00 | NA | NA | 0.00 |
| | Eugene Overbey | | 0.00 | NA | NA | 0.00 |
| | Eugenio H. Sanchez | | 0.00 | NA | NA | 0.00 |
| | Eugenio H. Sanchez | | 2,000.00 | NA | NA | 0.00 |
| | Eun Mi & Cheol Ho Song | | 0.00 | NA | NA | 0.00 |
| | Eusebio & Pilar Delacruz | | 0.00 | NA | NA | 0.00 |
| | Eva & Frank Honesto | | 0.00 | NA | NA | 0.00 |
| | Evan D. & Michelle Macleod | | 0.00 | NA | NA | 0.00 |
| | Evan R. Richardson & Caitlin A. McBee-Ri | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evelyn M. & Armando J. Cifuentes | | 0.00 | NA | NA | 0.00 |
| | Everton & Yvonne Rowe | | 0.00 | NA | NA | 0.00 |
| | Excell Construction, Inc. | | 0.00 | NA | NA | 0.00 |
| | Experian | | 306.62 | NA | NA | 0.00 |
| | Ezra & Emily Medico | | 0.00 | NA | NA | 0.00 |
| | Farjad Sarafian | | 0.00 | NA | NA | 0.00 |
| | FasTrak Violation Processing Department | | 5.00 | NA | NA | 0.00 |
| | Fausto & Andrea Flores | | 0.00 | NA | NA | 0.00 |
| | Fausto & Andrea Flores | | 500.00 | NA | NA | 0.00 |
| | Felicitas R. & Melchor Quitoriano | | 0.00 | NA | NA | 0.00 |
| | Felipe H. & Mary K. Raso | | 0.00 | NA | NA | 0.00 |
| | Felix E. Schweizer & Stephanie A. White | | 0.00 | NA | NA | 0.00 |
| | Fernando & Alice P. Nunez | | 0.00 | NA | NA | 0.00 |
| | Fernando Arevalo | | 0.00 | NA | NA | 0.00 |
| | First Class Solar | | 4,052.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Flash & Liz Ayodeji | | 1,000.00 | NA | NA | 0.00 |
| | Flash & Liz Ayodeji | | 0.00 | NA | NA | 0.00 |
| | Flash Solar Installers | | 85,847.50 | NA | NA | 0.00 |
| | Fleetmatics USA LLC | | 17,035.20 | NA | NA | 0.00 |
| | Fleetwash, Inc. | | 2,661.40 | NA | NA | 0.00 |
| | Fleisher Products & Signs | | 234.63 | NA | NA | 0.00 |
| | Florence L. Lamb & Theresa A. Dobrick | | 0.00 | NA | NA | 0.00 |
| | Florito Estiva | | 0.00 | NA | NA | 0.00 |
| | Florito Estiva | | 1,000.00 | NA | NA | 0.00 |
| | Forest & Meko Alban | | 0.00 | NA | NA | 0.00 |
| | Forrest Newhall | | 0.00 | NA | NA | 0.00 |
| | Fortune Energy Inc | | 48,986.86 | NA | NA | 0.00 |
| | Francis & Monique Sawa | | 0.00 | NA | NA | 0.00 |
| | Francis C. & Toby A. Cronin | | 0.00 | NA | NA | 0.00 |
| | Francisco & Ana E Lara | | 0.00 | NA | NA | 0.00 |
| | Francisco & Guadalupe Gutierrez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Francisco & Patricia Pi a | | 0.00 | NA | NA | 0.00 |
| | Francisco M. & Maria Lina J. Joaquin | | 0.00 | NA | NA | 0.00 |
| | Franco Yap & Katerina G. Vicencio | | 0.00 | NA | NA | 0.00 |
| | Frank & Jennifer Scordia | | 0.00 | NA | NA | 0.00 |
| | Frank & Kathy M. Bartaldo | | 0.00 | NA | NA | 0.00 |
| | Frank & Mona Alfano | | 0.00 | NA | NA | 0.00 |
| | Frank C. Stillman | | 0.00 | NA | NA | 0.00 |
| | Frank K. & Joyce T. Yada | | 0.00 | NA | NA | 0.00 |
| | Frank Sales & Silvia Leos | | 0.00 | NA | NA | 0.00 |
| | Frank W. & Tuesday T. Casados | | 0.00 | NA | NA | 0.00 |
| | Franklin Alan & Merlene Travis Maggini | | 0.00 | NA | NA | 0.00 |
| | Fred & Kim C. Reichert | | 0.00 | NA | NA | 0.00 |
| | Fred & Laura A. Murillo | | 0.00 | NA | NA | 0.00 |
| | Fred Dalessi | | 0.00 | NA | NA | 0.00 |
| | Fred Dalessi | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fred Pascua & Barbara Nocheck Pascua | | 0.00 | NA | NA | 0.00 |
| | Freddie Rodriguez & Maris C. Menera | | 0.00 | NA | NA | 0.00 |
| | Frederic & Marcia Brous | | 2,000.00 | NA | NA | 0.00 |
| | Fredric & Marcia Brous | | 0.00 | NA | NA | 0.00 |
| | Gabino & Concepcion Valencia | | 0.00 | NA | NA | 0.00 |
| | Gabriel & Hellen Ramirez | | 0.00 | NA | NA | 0.00 |
| | Gabriel & Kathleen E. Perez | | 0.00 | NA | NA | 0.00 |
| | Gabriel & Yesenia Tiscareno | | 0.00 | NA | NA | 0.00 |
| | Gaetano Amato & Janet E. Moro-Amato | | 0.00 | NA | NA | 0.00 |
| | Gail & Jerry Doss | | 0.00 | NA | NA | 0.00 |
| | Gail & Jerry Doss | | 500.00 | NA | NA | 0.00 |
| | Gail & Mark Pimentel | | 0.00 | NA | NA | 0.00 |
| | Gail Pollock | | 0.00 | NA | NA | 0.00 |
| | Gail T. Costello | | 0.00 | NA | NA | 0.00 |
| | Galina A. & Matt F. Oja | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gardner S. & Lillian Jacobsen | | 0.00 | NA | NA | 0.00 |
| | Gardner S. & Lillian Jacobsen | | 500.00 | NA | NA | 0.00 |
| | Garrett & Sarah Rough | | 0.00 | NA | NA | 0.00 |
| | Gary & Dione Tomasetti | | 0.00 | NA | NA | 0.00 |
| | Gary & Lynne C. Ford | | 0.00 | NA | NA | 0.00 |
| | Gary A. & Wendy A. Doran | | 0.00 | NA | NA | 0.00 |
| | Gary D. & Grace D. Dedios | | 0.00 | NA | NA | 0.00 |
| | Gary Nusbaum | | 0.00 | NA | NA | 0.00 |
| | Gary Schachter | | 0.00 | NA | NA | 0.00 |
| | Gary W. & Belinda M. Rubel | | 0.00 | NA | NA | 0.00 |
| | Gary W. & Marie B. Livick | | 0.00 | NA | NA | 0.00 |
| | Gennison T. & Ignacio De Soto | | 0.00 | NA | NA | 0.00 |
| | Geoff Webberley | | 0.00 | NA | NA | 0.00 |
| | Geoffrey E. Theep | | 0.00 | NA | NA | 0.00 |
| | Geoffrey W. & Holly A. Horn | | 0.00 | NA | NA | 0.00 |
| | George Fernandez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | George O. & Vera M. Nazzal | | 0.00 | NA | NA | 0.00 |
| | George V. & Judith P. Lawry | | 0.00 | NA | NA | 0.00 |
| | George V. & Judith P. Lawry | | 1,000.00 | NA | NA | 0.00 |
| | Geovanni & Janette Arreola | | 0.00 | NA | NA | 0.00 |
| | Gerald & Sylvia Goodman | | 0.00 | NA | NA | 0.00 |
| | Gerald A. & Cheryl A. Amaral | | 0.00 | NA | NA | 0.00 |
| | Gerald R. Hamwi | | 0.00 | NA | NA | 0.00 |
| | Gerard P. Mary M. Kramer | | 0.00 | NA | NA | 0.00 |
| | Gerardo & Annabel Armas | | 500.00 | NA | NA | 0.00 |
| | Gerardo & Annabel Armas | | 0.00 | NA | NA | 0.00 |
| | Gerardo & Felicitas Reyes | | 0.00 | NA | NA | 0.00 |
| | Gerardo Rodriguez | | 0.00 | NA | NA | 0.00 |
| | German Sierra | | 0.00 | NA | NA | 0.00 |
| | Gerry S & Esther P Angeles | | 0.00 | NA | NA | 0.00 |
| | Gilbert & Angelita Gallardo | | 0.00 | NA | NA | 0.00 |
| | Gilbert Michael & Candace D Ashdown | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gina A. & Charlie T. Guerrero | | 0.00 | NA | NA | 0.00 |
| | Giovanni A. & Maria D. Avalos | | 0.00 | NA | NA | 0.00 |
| | Gisela E. & William F. Troutman Jr | | 0.00 | NA | NA | 0.00 |
| | Glenn R. & Carryl-Ann Price | | 500.00 | NA | NA | 0.00 |
| | Glenn R. & Carryl-Ann Price | | 500.00 | NA | NA | 0.00 |
| | Glenn R. & Carryl-Ann Price | | 0.00 | NA | NA | 0.00 |
| | Glenn Williams | | 500.00 | NA | NA | 0.00 |
| | Glenn Williams | | 0.00 | NA | NA | 0.00 |
| | Gloria E. Nazario | | 0.00 | NA | NA | 0.00 |
| | Gloria E. Sanchez | | 0.00 | NA | NA | 0.00 |
| | Gloria Goh | | 500.00 | NA | NA | 0.00 |
| | Gloria Goh | | 0.00 | NA | NA | 0.00 |
| | Gloria Goh | | 500.00 | NA | NA | 0.00 |
| | Godwin Roberts | | 0.00 | NA | NA | 0.00 |
| | Golden State Overnight Delivery Svcs. | | 1,013.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gonzalo & Graciela Macias | | 0.00 | NA | NA | 0.00 |
| | Gonzalo Jr. & Lebron Luz Lopez | | 0.00 | NA | NA | 0.00 |
| | Google Inc. | | 8,229.02 | NA | NA | 0.00 |
| | Gordon Heinel & Deborah Cross | | 0.00 | NA | NA | 0.00 |
| | Gordon R. & Nancy W. Everett | | 0.00 | NA | NA | 0.00 |
| | Govind & Deepa Balakrishnan | | 0.00 | NA | NA | 0.00 |
| | Grace & Ruel De Leon | | 0.00 | NA | NA | 0.00 |
| | Grace & Yanni Nguyen | | 0.00 | NA | NA | 0.00 |
| | Grant L. Jeffers & Beatrice J. Cherene | | 0.00 | NA | NA | 0.00 |
| | Greg & Jody H. Cole | | 0.00 | NA | NA | 0.00 |
| | Greg Thiebaut | | 0.00 | NA | NA | 0.00 |
| | Greg Yee | | 0.00 | NA | NA | 0.00 |
| | Gregorio & Rosa M. Corona | | 0.00 | NA | NA | 0.00 |
| | Gregorio B. Chavez | | 0.00 | NA | NA | 0.00 |
| | Gregory & Blanca Pegg | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gregory & Cherie A. Head | | 0.00 | NA | NA | 0.00 |
| | Gregory & Kathleen Rubens | | 0.00 | NA | NA | 0.00 |
| | Gregory & Tina Kurtz | | 0.00 | NA | NA | 0.00 |
| | Gregory A. Wikler & Deborah K. Tellier | | 0.00 | NA | NA | 0.00 |
| | Gregory C. & Rita R. Gorham | | 0.00 | NA | NA | 0.00 |
| | Gregory G. & Lucille A. Raths | | 0.00 | NA | NA | 0.00 |
| | Gregory T. & Melanie J. Cox | | 0.00 | NA | NA | 0.00 |
| | Gregory W & Donna K Shears | | 0.00 | NA | NA | 0.00 |
| | Guadalupe & Corine Becerra | | 0.00 | NA | NA | 0.00 |
| | Guadalupe & Juan Gonzalez | | 0.00 | NA | NA | 0.00 |
| | Guillermo & Gabriela Cota | | 0.00 | NA | NA | 0.00 |
| | Guillermo Salazar | | 0.00 | NA | NA | 0.00 |
| | Guljar & Satwant S. Hundal | | 0.00 | NA | NA | 0.00 |
| | Gurdip S. & Daljit K. Hari | | 0.00 | NA | NA | 0.00 |
| | Gurindar & Gyan Singh Rai | | 500.00 | NA | NA | 0.00 |
| | Gurindar & Gyan Singh Rai | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gustavo & Aimee Pelayo | | 0.00 | NA | NA | 0.00 |
| | Gustavo & Beth Rey | | 0.00 | NA | NA | 0.00 |
| | Gustavo & Rosa E. Godinez | | 0.00 | NA | NA | 0.00 |
| | Gustavo J & Laura R Hernandez | | 0.00 | NA | NA | 0.00 |
| | Gwen & Todd Ferguson | | 0.00 | NA | NA | 0.00 |
| | Gwendolyn B. Brumfield | | 0.00 | NA | NA | 0.00 |
| | H2 Environmental Consulting Services Inc | | 1,365.00 | NA | NA | 0.00 |
| | Habib G. & Nabla S. Habib | | 0.00 | NA | NA | 0.00 |
| | Hai Nguyen | | 0.00 | NA | NA | 0.00 |
| | Hai Nguyen | | 500.00 | NA | NA | 0.00 |
| | Hai Thinh | | 0.00 | NA | NA | 0.00 |
| | Haibo Fan & Jianping Xu | | 0.00 | NA | NA | 0.00 |
| | Halder M. Lopez & Wendy T. Robinson | | 0.00 | NA | NA | 0.00 |
| | Haley & Rickey Brisco | | 0.00 | NA | NA | 0.00 |
| | Hany & Genevieve Benjamin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harold E. & Sara S. Williams | | 0.00 | NA | NA | 0.00 |
| | Harris & Forstot, Inc. dba HYFN, Inc. | | 29,250.00 | NA | NA | 0.00 |
| | Harry Alan & Joanne Rosina Berry | | 0.00 | NA | NA | 0.00 |
| | Harvard Square Maintenance Association | | 25.00 | NA | NA | 0.00 |
| | Hasler | | 21.25 | NA | NA | 0.00 |
| | Headland Communications | | 20,294.73 | NA | NA | 0.00 |
| | Heather & Christine Fax-Huckaby | | 0.00 | NA | NA | 0.00 |
| | Heather & Cody Kennedy | | 0.00 | NA | NA | 0.00 |
| | Heather & John Bollman | | 0.00 | NA | NA | 0.00 |
| | Heather L. & Jon Peter F. Bartnek | | 0.00 | NA | NA | 0.00 |
| | Heather L. Conklin | | 0.00 | NA | NA | 0.00 |
| | Heather R. Rosenfeldt | | 0.00 | NA | NA | 0.00 |
| | Heathre & Matthew Wade | | 0.00 | NA | NA | 0.00 |
| | Heba A. Hamouda | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heba A. Hamouda | | 500.00 | NA | NA | 0.00 |
| | Hector Aguilera | | 0.00 | NA | NA | 0.00 |
| | Hector Avilez | | 0.00 | NA | NA | 0.00 |
| | Hector G. & Martha A. Toscano | | 0.00 | NA | NA | 0.00 |
| | Heidi A & Damon W Huffman | | 0.00 | NA | NA | 0.00 |
| | Heinz J. Naas | | 0.00 | NA | NA | 0.00 |
| | Helen & Frank J. Sullivan | | 0.00 | NA | NA | 0.00 |
| | Helen G. Contreras & Ricardo Garcia | | 0.00 | NA | NA | 0.00 |
| | Helen Landry | | 0.00 | NA | NA | 0.00 |
| | Helene Landry | | 500.00 | NA | NA | 0.00 |
| | Henrik Pedersen | | 0.00 | NA | NA | 0.00 |
| | Henry & Rowena Ho | | 0.00 | NA | NA | 0.00 |
| | Henry A & Marla A Bachetti | | 0.00 | NA | NA | 0.00 |
| | Henry D. & Terri J. Dixon | | 0.00 | NA | NA | 0.00 |
| | Henry G. & Lynda D. Shugars | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Henry Theis | | 0.00 | NA | NA | 0.00 |
| | Hermelinda Contreras | | 0.00 | NA | NA | 0.00 |
| | Hien T. & Yen Nguyen | | 0.00 | NA | NA | 0.00 |
| | Hillary & Frank Medina | | 0.00 | NA | NA | 0.00 |
| | Hin Lok Chu & Miu Yi Chung | | 0.00 | NA | NA | 0.00 |
| | Hin Lok Chu & Miu Yi Chung | | 500.00 | NA | NA | 0.00 |
| | Hiram Duran | | 0.00 | NA | NA | 0.00 |
| | HireRight, Inc. | | 5,969.60 | NA | NA | 0.00 |
| | Hoa Hua | | 0.00 | NA | NA | 0.00 |
| | Hollwood Delivery Service / HDS | | 45.00 | NA | NA | 0.00 |
| | Holly & Robert E. Sjogren | | 0.00 | NA | NA | 0.00 |
| | Holly Bauer | | 0.00 | NA | NA | 0.00 |
| | Holly C. & Steve M. Traut | | 0.00 | NA | NA | 0.00 |
| | Holly Murphy & Kevin Aldrich | | 0.00 | NA | NA | 0.00 |
| | Holly N. & Justin J. Mullikin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Homer & Frances Marshall | | 0.00 | NA | NA | 0.00 |
| | Hongfend Liu & Yuhua Wang | | 0.00 | NA | NA | 0.00 |
| | Hongyun Ye & Guoqing Wang | | 0.00 | NA | NA | 0.00 |
| | Howard P. & Susan Taekman | | 0.00 | NA | NA | 0.00 |
| | Hugo Huazano | | 0.00 | NA | NA | 0.00 |
| | Hui Ling Deng | | 0.00 | NA | NA | 0.00 |
| | Hui Z. Yi | | 0.00 | NA | NA | 0.00 |
| | Huy Tran & Yen Quach | | 500.00 | NA | NA | 0.00 |
| | Huy V. Ngo & Huy Q. Nguyen | | 0.00 | NA | NA | 0.00 |
| | Hyunguk Moon | | 0.00 | NA | NA | 0.00 |
| | Hyun-Ju Seow & Darren Seow | | 0.00 | NA | NA | 0.00 |
| | Ignacio & Rebecca Amezcua | | 0.00 | NA | NA | 0.00 |
| | Igor & Oleksandra Altukhov | | 0.00 | NA | NA | 0.00 |
| | Ijhah Burton | | 0.00 | NA | NA | 0.00 |
| | Imelda Zaragoza Albania | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Indra L. & Lisa N. Ciccarelli | | 0.00 | NA | NA | 0.00 |
| | Industrial Metal Supply | | 194.67 | NA | NA | 0.00 |
| | Industrial Threaded Products | | 3,616.72 | NA | NA | 0.00 |
| | Infinity Fasteners, Inc. | | 1,924.76 | NA | NA | 0.00 |
| | Inna & Sergey Polishchuk | | 0.00 | NA | NA | 0.00 |
| | InsideSales.com, Inc. | | 8,223.00 | NA | NA | 0.00 |
| | Intermedia.net, Inc. | | 4,425.04 | NA | NA | 0.00 |
| | Ioseph & Carolina Santana | | 0.00 | NA | NA | 0.00 |
| | Iraj Masarati | | 0.00 | NA | NA | 0.00 |
| | Iraj Masarati | | 500.00 | NA | NA | 0.00 |
| | Irma Anderson | | 500.00 | NA | NA | 0.00 |
| | Irma Anderson | | 0.00 | NA | NA | 0.00 |
| | Isaias & Martha Sandoval | | 0.00 | NA | NA | 0.00 |
| | Ismael A. Mota | | 0.00 | NA | NA | 0.00 |
| | Itron | | 149,060.60 | NA | NA | 0.00 |
| | Jack & Marlene Board | | 0.00 | NA | NA | 0.00 |
| | Jack & Tamra Converse | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jack & Tamra Converse | | 0.00 | NA | NA | 0.00 |
| | Jack D. Wininger Sr. & Beverley F. Winin | | 0.00 | NA | NA | 0.00 |
| | Jackie & Maria C. Montemoino | | 0.00 | NA | NA | 0.00 |
| | Jackie G. & Marion Cullum | | 500.00 | NA | NA | 0.00 |
| | Jackie G. & Marion Cullum | | 0.00 | NA | NA | 0.00 |
| | Jacky Lau & Wai Yin Wong | | 0.00 | NA | NA | 0.00 |
| | Jacque and Vanessa Keeslar | | 0.00 | NA | NA | 0.00 |
| | Jacques & Trina Slade | | 0.00 | NA | NA | 0.00 |
| | Jagsih Rashiyur & Nandini Balakrishnan | | 0.00 | NA | NA | 0.00 |
| | Jaime Rodriguez | | 0.00 | NA | NA | 0.00 |
| | Jaime S. & Trinidelita G. Lao | | 0.00 | NA | NA | 0.00 |
| | Jai-Put Enterprise, Inc. | | 1,575.00 | NA | NA | 0.00 |
| | James & Francesca Wudel | | 0.00 | NA | NA | 0.00 |
| | James & Liana Avis | | 0.00 | NA | NA | 0.00 |
| | James & Marisela Meraz | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James & Stephanie Schneider | | 0.00 | NA | NA | 0.00 |
| | James A. & Debra M. West | | 0.00 | NA | NA | 0.00 |
| | James A. & Julisa H. McClellan | | 0.00 | NA | NA | 0.00 |
| | James A. Wingate & Alicia M. Lutz-Wingat | | 0.00 | NA | NA | 0.00 |
| | James B. & Heidi Pritchett | | 0.00 | NA | NA | 0.00 |
| | James C. & Traci L. Williams | | 0.00 | NA | NA | 0.00 |
| | James D. & Liza D. Lara | | 0.00 | NA | NA | 0.00 |
| | James D. Buck | | 0.00 | NA | NA | 0.00 |
| | James De La Pena & Nicole R. Marrone | | 0.00 | NA | NA | 0.00 |
| | James E. & Irene K. Chase | | 0.00 | NA | NA | 0.00 |
| | James E. Farrens | | 0.00 | NA | NA | 0.00 |
| | James Henderson | | 0.00 | NA | NA | 0.00 |
| | James J. & Ruby A. Chee | | 0.00 | NA | NA | 0.00 |
| | James K. Bates & Victor C. Caponpon | | 0.00 | NA | NA | 0.00 |
| | James Leith | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James M Kadleck & Willie Cowart | | 0.00 | NA | NA | 0.00 |
| | James M. & Sally A. Griffith | | 0.00 | NA | NA | 0.00 |
| | James R. & Leah J. Green | | 0.00 | NA | NA | 0.00 |
| | James V. & Leila F. Kraxberger | | 0.00 | NA | NA | 0.00 |
| | James W. Jr. & Sheryl B. Gooden | | 0.00 | NA | NA | 0.00 |
| | Jamie Soponrath | | 0.00 | NA | NA | 0.00 |
| | Jamshid & Anita Karanjia | | 0.00 | NA | NA | 0.00 |
| | Jan Pro Cleaning Systems Silicon Valley | | 250.00 | NA | NA | 0.00 |
| | Jane Herico | | 0.00 | NA | NA | 0.00 |
| | Janet Creech | | 0.00 | NA | NA | 0.00 |
| | Janet Creech | | 500.00 | NA | NA | 0.00 |
| | Janet M. Sayers | | 0.00 | NA | NA | 0.00 |
| | Janette T. & Jose B. Espenida | | 0.00 | NA | NA | 0.00 |
| | Jan-Pro of San Diego | | 175.00 | NA | NA | 0.00 |
| | Jared & Kimberly Balastrieri | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jason & Amy Sabol | | 0.00 | NA | NA | 0.00 |
| | Jason & Kristy Hughes | | 0.00 | NA | NA | 0.00 |
| | Jason & Rosa L. Baumann | | 0.00 | NA | NA | 0.00 |
| | Jason A. & Sara R. Scharf | | 0.00 | NA | NA | 0.00 |
| | Jason B. Traut | | 0.00 | NA | NA | 0.00 |
| | Jason C. & Melanie M. Hamilton | | 0.00 | NA | NA | 0.00 |
| | Jason Castellanos | | 0.00 | NA | NA | 0.00 |
| | Jason Dunaway | | 0.00 | NA | NA | 0.00 |
| | Jason E. & Danielle K. Berry | | 0.00 | NA | NA | 0.00 |
| | Jason English | | 0.00 | NA | NA | 0.00 |
| | Jason Gerbino | | 0.00 | NA | NA | 0.00 |
| | Jason S & Brenda M Walker | | 0.00 | NA | NA | 0.00 |
| | Jason W. & Victoria T. Chang | | 0.00 | NA | NA | 0.00 |
| | Jason W. Pearce & Janette Arauz Pearce | | 0.00 | NA | NA | 0.00 |
| | Javier & Aide Borceguin | | 0.00 | NA | NA | 0.00 |
| | Javier & Magdalena Nava | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Javier Linares & Bianey Fabian | | 0.00 | NA | NA | 0.00 |
| | Javier Serrano & Gabriela Sandoval | | 0.00 | NA | NA | 0.00 |
| | Javier Serrano & Gabriela Sandoval | | 500.00 | NA | NA | 0.00 |
| | Jay B. Ward & Rachel Quijas | | 0.00 | NA | NA | 0.00 |
| | Jay Bobby & Maxine Luna | | 0.00 | NA | NA | 0.00 |
| | Jay Debnath & Runi Chattopadhyay | | 0.00 | NA | NA | 0.00 |
| | Jean M. Cappa | | 0.00 | NA | NA | 0.00 |
| | Jean Wilkerson | | 0.00 | NA | NA | 0.00 |
| | Jeanette H. Cleaveland | | 0.00 | NA | NA | 0.00 |
| | Jeff & Alyssa Flynn | | 0.00 | NA | NA | 0.00 |
| | Jeff & Alyssa Flynn | | 1,000.00 | NA | NA | 0.00 |
| | Jeff & Heather Stevenson | | 0.00 | NA | NA | 0.00 |
| | Jeff & Patricia Stolze | | 0.00 | NA | NA | 0.00 |
| | Jeff & Yvette Peterson | | 0.00 | NA | NA | 0.00 |
| | Jeff Bushman | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeff Desrosier | | 0.00 | NA | NA | 0.00 |
| | Jeff E. & Suzanne M. Hoover | | 0.00 | NA | NA | 0.00 |
| | Jeff Gaines | | 0.00 | NA | NA | 0.00 |
| | Jeffery A. & Charlene S. Lorenz | | 0.00 | NA | NA | 0.00 |
| | Jeffrey & Mary McCowin | | 0.00 | NA | NA | 0.00 |
| | Jeffrey A. Sudakin | | 0.00 | NA | NA | 0.00 |
| | Jeffrey B. & Alina J. Osborne | | 0.00 | NA | NA | 0.00 |
| | Jeffrey C Ferrell & Elise MacGregor | | 0.00 | NA | NA | 0.00 |
| | Jeffrey E. & Tina M. Gagnon | | 0.00 | NA | NA | 0.00 |
| | Jeffrey F. Smith | | 0.00 | NA | NA | 0.00 |
| | Jeffrey J. & Erica Boles | | 0.00 | NA | NA | 0.00 |
| | Jeffrey K. & Janice J. Schmaltz | | 0.00 | NA | NA | 0.00 |
| | Jeffrey M. & Laura A. Joy | | 0.00 | NA | NA | 0.00 |
| | Jeffrey M. & Valerie R. Lau | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Olson | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeffrey S. & Khamphet O. Pease | | 0.00 | NA | NA | 0.00 |
| | Jeffrey S. & Leigh A. Durant | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Stock & Sonya Newlyn | | 0.00 | NA | NA | 0.00 |
| | Jennie & Sun-Nain Ni | | 0.00 | NA | NA | 0.00 |
| | Jennifer A. Huang | | 0.00 | NA | NA | 0.00 |
| | Jennifer E. & Daniel R. Doering | | 0.00 | NA | NA | 0.00 |
| | Jennifer L. & Wayne J. Reiter | | 0.00 | NA | NA | 0.00 |
| | Jennifer L. Edling-Russell & Eugene S. R | | 0.00 | NA | NA | 0.00 |
| | Jennifer M. & Derick K. Kennington | | 0.00 | NA | NA | 0.00 |
| | Jennifer S. Carolan | | 0.00 | NA | NA | 0.00 |
| | Jeremiah E. Blodgett | | 0.00 | NA | NA | 0.00 |
| | Jeremy & Hilary Ames | | 0.00 | NA | NA | 0.00 |
| | Jeremy D. & Heather C. Katt | | 0.00 | NA | NA | 0.00 |
| | Jeremy W. Spence | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeremy W. Spence | | 0.00 | NA | NA | 0.00 |
| | Jerome Fischer & Scarlett A. Goumi EP Fi | | 0.00 | NA | NA | 0.00 |
| | Jerrold M. & Linda L. Wolf | | 0.00 | NA | NA | 0.00 |
| | Jerrold R. & Doris Caplan | | 0.00 | NA | NA | 0.00 |
| | Jerry & Karen K. Ruiz | | 0.00 | NA | NA | 0.00 |
| | Jerry & Karen K. Ruiz | | 1,000.00 | NA | NA | 0.00 |
| | Jerry & Myra Ann Behrens-Jadoo | | 0.00 | NA | NA | 0.00 |
| | Jerry Cheng | | 0.00 | NA | NA | 0.00 |
| | Jerry Fialkowski & Nicole Bentzen | | 0.00 | NA | NA | 0.00 |
| | Jerry Morris | | 0.00 | NA | NA | 0.00 |
| | Jerry P. Hastings | | 0.00 | NA | NA | 0.00 |
| | Jerry Trinh | | 0.00 | NA | NA | 0.00 |
| | Jerry Trinh | | 500.00 | NA | NA | 0.00 |
| | Jesse & Beth E. Duron | | 500.00 | NA | NA | 0.00 |
| | Jesse & Beth E. Duron | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jesse & Junita Aragon | | 0.00 | NA | NA | 0.00 |
| | Jesse & Norma Madrid | | 0.00 | NA | NA | 0.00 |
| | Jesse Sullivan | | 0.00 | NA | NA | 0.00 |
| | Jessica E. Ballard | | 0.00 | NA | NA | 0.00 |
| | Jessica Lancaster | | 0.00 | NA | NA | 0.00 |
| | Jessica Mclaurin | | 0.00 | NA | NA | 0.00 |
| | Jesus & Cruz Quintero | | 0.00 | NA | NA | 0.00 |
| | Jesus & Cruz Quintero | | 500.00 | NA | NA | 0.00 |
| | Jesus & Gabriela Corral | | 0.00 | NA | NA | 0.00 |
| | Jesus & Maria Candelario | | 0.00 | NA | NA | 0.00 |
| | Jesus & Ofelia H. Cate | | 0.00 | NA | NA | 0.00 |
| | Jesus Garcia | | 0.00 | NA | NA | 0.00 |
| | Jesus Morales- Resendiz | | 0.00 | NA | NA | 0.00 |
| | Jesus Q & Lupe R Flores | | 0.00 | NA | NA | 0.00 |
| | Jiffy Lube | | 54.49 | NA | NA | 0.00 |
| | Jill & Carson Holmes | | 0.00 | NA | NA | 0.00 |
| | Jill E. Amistadi | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jill E. Amistadi | | 0.00 | NA | NA | 0.00 |
| | Jill E. Amistadi | | 500.00 | NA | NA | 0.00 |
| | Jim & Anna Lee | | 0.00 | NA | NA | 0.00 |
| | Jim & Dale Dorman | | 0.00 | NA | NA | 0.00 |
| | Jim Parks | | 0.00 | NA | NA | 0.00 |
| | Jincy Kornhauser & Edward Kornhauser | | 0.00 | NA | NA | 0.00 |
| | Jiu Ying Zhou | | 0.00 | NA | NA | 0.00 |
| | Jo Ann & Charles E. Ferguson | | 0.00 | NA | NA | 0.00 |
| | Joan & Scott Campbell | | 0.00 | NA | NA | 0.00 |
| | Joann & Carl L. Oke | | 0.00 | NA | NA | 0.00 |
| | Joann Flaim | | 0.00 | NA | NA | 0.00 |
| | Joanna K. Klinert & Maciej Pawlicki | | 0.00 | NA | NA | 0.00 |
| | Joanne Reynolds | | 0.00 | NA | NA | 0.00 |
| | Joe & Jennifer M. Botto | | 0.00 | NA | NA | 0.00 |
| | Joe & Julie Snell | | 0.00 | NA | NA | 0.00 |
| | Joe & Shirlee Rende | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joe & Shirlee Rende | | 500.00 | NA | NA | 0.00 |
| | Joe & Vicki Taylor | | 0.00 | NA | NA | 0.00 |
| | Joe & Vicki Taylor | | 500.00 | NA | NA | 0.00 |
| | Joe Curley | | 0.00 | NA | NA | 0.00 |
| | Joe Gilbert Jr. & Frances Gilbert | | 0.00 | NA | NA | 0.00 |
| | Joe Nguyen & Denise N. Dinh | | 0.00 | NA | NA | 0.00 |
| | Joe Peralta | | 0.00 | NA | NA | 0.00 |
| | Joe R. Guerrero Jr. & Tracy Guerrero | | 0.00 | NA | NA | 0.00 |
| | Joe Rodriguez | | 500.00 | NA | NA | 0.00 |
| | Joe Rodriguez | | 0.00 | NA | NA | 0.00 |
| | Joe V. & Yvette M. Vasquez | | 0.00 | NA | NA | 0.00 |
| | Joey & Michelle Aucoin | | 0.00 | NA | NA | 0.00 |
| | Joey Swenson | | 0.00 | NA | NA | 0.00 |
| | John & Barbara L. Matias | | 0.00 | NA | NA | 0.00 |
| | John & Barbara L. Matias | | 1,400.00 | NA | NA | 0.00 |
| | John & Carol Casale | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John & Cinthya Harback | | 0.00 | NA | NA | 0.00 |
| | John & Dena Magana | | 500.00 | NA | NA | 0.00 |
| | John & Dena Magana | | 0.00 | NA | NA | 0.00 |
| | John & Denise L. Barry | | 500.00 | NA | NA | 0.00 |
| | John & Denise L. Barry | | 0.00 | NA | NA | 0.00 |
| | John & Elizabeth Redman | | 0.00 | NA | NA | 0.00 |
| | John & Kristi Angelopulos | | 0.00 | NA | NA | 0.00 |
| | John & Mary Belfield | | 0.00 | NA | NA | 0.00 |
| | John & Tracy Kane | | 0.00 | NA | NA | 0.00 |
| | John A. & Jennifer A. Carrillo | | 0.00 | NA | NA | 0.00 |
| | John A. & Zita Greene | | 0.00 | NA | NA | 0.00 |
| | John A.& Laurel J. Mullally | | 0.00 | NA | NA | 0.00 |
| | John B. Cason & Shelia A. Smith | | 0.00 | NA | NA | 0.00 |
| | John Corney & Lauren Burris | | 0.00 | NA | NA | 0.00 |
| | John D. & Maria G. Davis | | 0.00 | NA | NA | 0.00 |
| | John D. & Shanda M. Rimorin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John E. Hoffmann & Eloise Nelson | | 0.00 | NA | NA | 0.00 |
| | John G. & Joanne Petas | | 0.00 | NA | NA | 0.00 |
| | John H. & Gina K. Corrow | | 0.00 | NA | NA | 0.00 |
| | John J. & Lorraine F. Brode | | 0.00 | NA | NA | 0.00 |
| | John Lopez & Gabriela Bibian | | 0.00 | NA | NA | 0.00 |
| | John M & Cheryl Collins | | 0.00 | NA | NA | 0.00 |
| | John Magnus & Genevieve A. Lindgren | | 0.00 | NA | NA | 0.00 |
| | John Prusinovski | | 0.00 | NA | NA | 0.00 |
| | John R. Martinez & Lorinda F. Collier | | 0.00 | NA | NA | 0.00 |
| | John R. Martinez & Lorinda F. Collier | | 500.00 | NA | NA | 0.00 |
| | John Ricotta & Thyra L. Briggs | | 0.00 | NA | NA | 0.00 |
| | John Robert & Venora Lyn Pearce | | 0.00 | NA | NA | 0.00 |
| | John S. & Karen B. Huffman | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Trone | | 0.00 | NA | NA | 0.00 |
| | John W. & Rosario T. McCrocklin | | 0.00 | NA | NA | 0.00 |
| | John W. & Rosario T. McCrocklin | | 500.00 | NA | NA | 0.00 |
| | John W. Rossotto | | 0.00 | NA | NA | 0.00 |
| | Jon & Jennifer G. Tyboroski | | 0.00 | NA | NA | 0.00 |
| | Jon R. Barnhart | | 0.00 | NA | NA | 0.00 |
| | Jonathan & Danielle Tuton-Gillette | | 0.00 | NA | NA | 0.00 |
| | Jonathan & Tina Hansen | | 0.00 | NA | NA | 0.00 |
| | Jonathan T. Angeles | | 0.00 | NA | NA | 0.00 |
| | Jonathan Thomas | | 0.00 | NA | NA | 0.00 |
| | Jonnie & Thomas C. Doyle | | 0.00 | NA | NA | 0.00 |
| | Jorge & Juana Corona | | 0.00 | NA | NA | 0.00 |
| | Jorge & Roxana Tejeda | | 0.00 | NA | NA | 0.00 |
| | Jorge Marinez & Maria C. Uribe | | 0.00 | NA | NA | 0.00 |
| | Jorge Morey | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jorge V. & Silvia Dominguez | | 0.00 | NA | NA | 0.00 |
| | Jose & Denise A. Ramirez | | 0.00 | NA | NA | 0.00 |
| | Jose & Isabel Valenzuela | | 0.00 | NA | NA | 0.00 |
| | Jose & Maria Franco | | 500.00 | NA | NA | 0.00 |
| | Jose & Maria Franco | | 0.00 | NA | NA | 0.00 |
| | Jose & Wanda Vazquez | | 0.00 | NA | NA | 0.00 |
| | Jose Barajas | | 0.00 | NA | NA | 0.00 |
| | Jose C. Perez | | 0.00 | NA | NA | 0.00 |
| | Jose E. & Veronica Lemus | | 0.00 | NA | NA | 0.00 |
| | Jose Estorga | | 0.00 | NA | NA | 0.00 |
| | Jose F. Torres & Cynthia Ann Bergschneid | | 0.00 | NA | NA | 0.00 |
| | Jose G. & Maria G. Madrigal | | 0.00 | NA | NA | 0.00 |
| | Jose G. Martinez | | 0.00 | NA | NA | 0.00 |
| | Jose Gonzalez | | 0.00 | NA | NA | 0.00 |
| | Jose Guadalupe & Luz Esmeralda Serrano | | 0.00 | NA | NA | 0.00 |
| | Jose I & Maria G Santana | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jose L. Delgado | | 0.00 | NA | NA | 0.00 |
| | Jose M. Huerta | | 0.00 | NA | NA | 0.00 |
| | Jose Martinez & Kayli Sova | | 0.00 | NA | NA | 0.00 |
| | Jose Orozco | | 0.00 | NA | NA | 0.00 |
| | Jose Perez | | 0.00 | NA | NA | 0.00 |
| | Jose Sanchez | | 0.00 | NA | NA | 0.00 |
| | Joselito De Lusong & Svetlana Gutierrez | | 0.00 | NA | NA | 0.00 |
| | Joseph & Brenda Daniel | | 0.00 | NA | NA | 0.00 |
| | Joseph A. & Susan M. Kusumi | | 0.00 | NA | NA | 0.00 |
| | Joseph Dimacali | | 500.00 | NA | NA | 0.00 |
| | Joseph Dimacali | | 0.00 | NA | NA | 0.00 |
| | Joseph E. & Teri E. Schubert | | 0.00 | NA | NA | 0.00 |
| | Joseph Hortillosa | | 0.00 | NA | NA | 0.00 |
| | Joseph M & Erin E Panian | | 0.00 | NA | NA | 0.00 |
| | Joseph M. & Dyan M. Molina | | 0.00 | NA | NA | 0.00 |
| | Joseph M. Sirard | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joseph M. Sirard | | 0.00 | NA | NA | 0.00 |
| | Joseph McGee | | 0.00 | NA | NA | 0.00 |
| | Joseph P. & Kari L. Fragassi | | 0.00 | NA | NA | 0.00 |
| | Joseph S. Dews Jr. & Samantha M Shepard | | 0.00 | NA | NA | 0.00 |
| | Joseph T. & Jo Anne Dandin | | 0.00 | NA | NA | 0.00 |
| | Josh & Karen Okey | | 0.00 | NA | NA | 0.00 |
| | Josh & Leighanne Grava | | 0.00 | NA | NA | 0.00 |
| | Josh Giles | | 0.00 | NA | NA | 0.00 |
| | Joshua Fortenberry & Carylyn Peterkin | | 0.00 | NA | NA | 0.00 |
| | Joshua L. Fleetwood & Priyada Gomolvilas | | 0.00 | NA | NA | 0.00 |
| | Joshua Moore | | 0.00 | NA | NA | 0.00 |
| | Joshua N. & Jennifer L. Stephenson | | 0.00 | NA | NA | 0.00 |
| | Joshua P & Trisha Wilson | | 0.00 | NA | NA | 0.00 |
| | Joshua Torres | | 250.00 | NA | NA | 0.00 |
| | Joshua Torres | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joshua Ybarra & Diane Ybarra | | 0.00 | NA | NA | 0.00 |
| | Joslyn Siminski & Jean-Paul Orpinas | | 0.00 | NA | NA | 0.00 |
| | Jowil & Ruth Tan | | 0.00 | NA | NA | 0.00 |
| | Joyce & Steven Lauterback | | 0.00 | NA | NA | 0.00 |
| | Joyce & Steven Lauterback | | 1,000.00 | NA | NA | 0.00 |
| | Joyce T. & Michael E. Gengler | | 0.00 | NA | NA | 0.00 |
| | JPL Talent, Inc | | 3,596.00 | NA | NA | 0.00 |
| | Juan & Sobeida Sanchez | | 0.00 | NA | NA | 0.00 |
| | Juan & Yolanda Maldonado | | 0.00 | NA | NA | 0.00 |
| | Juan Manuel & Laura L. Garcia | | 0.00 | NA | NA | 0.00 |
| | Juan R. Gomez | | 0.00 | NA | NA | 0.00 |
| | Juan Valles | | 0.00 | NA | NA | 0.00 |
| | Juana Sincuir | | 0.00 | NA | NA | 0.00 |
| | Judi Ludewig | | 0.00 | NA | NA | 0.00 |
| | Judith A. & Ronald N. Nunes | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Judy Kim-Cho | | 714.00 | NA | NA | 0.00 |
| | Judy Kim-Cho | | 0.00 | NA | NA | 0.00 |
| | Judy Kim-Cho | | 500.00 | NA | NA | 0.00 |
| | Julia Karastoianova | | 0.00 | NA | NA | 0.00 |
| | Julian E. & Lori Aragon | | 0.00 | NA | NA | 0.00 |
| | Julie A. and Stephane Christiany | | 0.00 | NA | NA | 0.00 |
| | Julie Avalos-Stark | | 0.00 | NA | NA | 0.00 |
| | Julie F. & Norman T. Nilson | | 1,000.00 | NA | NA | 0.00 |
| | Julie F. & Norman T. Nilson | | 0.00 | NA | NA | 0.00 |
| | Julie Lakins | | 500.00 | NA | NA | 0.00 |
| | Julie Lakins | | 0.00 | NA | NA | 0.00 |
| | Julio A. & Ana P. Hernandez | | 0.00 | NA | NA | 0.00 |
| | Julio Torres | | 0.00 | NA | NA | 0.00 |
| | Junjie Song & Rong Xu | | 0.00 | NA | NA | 0.00 |
| | Justin & Amanda J. Wilhelm | | 0.00 | NA | NA | 0.00 |
| | Justin & Crystal Magdaleno | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Justin & Elton Y Wong | | 0.00 | NA | NA | 0.00 |
| | Justin Costa | | 0.00 | NA | NA | 0.00 |
| | Justin Couvillion | | 0.00 | NA | NA | 0.00 |
| | Justin Gillen & Nicolette Dugue | | 0.00 | NA | NA | 0.00 |
| | Justin Lin & Catherine Hung | | 0.00 | NA | NA | 0.00 |
| | Justine & Bert Chantravat | | 0.00 | NA | NA | 0.00 |
| | Justine & Bert Chantravat | | 2,000.00 | NA | NA | 0.00 |
| | Juvy T. & Oliver H. Banal | | 0.00 | NA | NA | 0.00 |
| | Kacy Williams & Lesley E. Blankenship-Wi | | 0.00 | NA | NA | 0.00 |
| | Kaiser Permanente | | 68,516.60 | NA | NA | 0.00 |
| | Kamini Mehta | | 0.00 | NA | NA | 0.00 |
| | Karen & Kevin Peltz | | 0.00 | NA | NA | 0.00 |
| | Karen & Norly Paat | | 0.00 | NA | NA | 0.00 |
| | Karen & Ronald Odis Shamblin | | 0.00 | NA | NA | 0.00 |
| | Karen A. & Denis J. Tyrell | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Karen Erickson & Ken Sosa | | 0.00 | NA | NA | 0.00 |
| | Karen Marie Nance & David Cain | | 0.00 | NA | NA | 0.00 |
| | Karen Soto & Sergio Gomez | | 0.00 | NA | NA | 0.00 |
| | Karl Iwahashi | | 0.00 | NA | NA | 0.00 |
| | Karl Kugel | | 0.00 | NA | NA | 0.00 |
| | Karl R. Rollins | | 0.00 | NA | NA | 0.00 |
| | Karren L. Ganstwig | | 0.00 | NA | NA | 0.00 |
| | Karson A. & D. Kupiec | | 0.00 | NA | NA | 0.00 |
| | Karthik Krishnaswami & Ranjana Narang | | 0.00 | NA | NA | 0.00 |
| | Katharine A. Potter | | 0.00 | NA | NA | 0.00 |
| | Katherine & Matthew D. Shieman | | 0.00 | NA | NA | 0.00 |
| | Katherine F. Goforth | | 0.00 | NA | NA | 0.00 |
| | Katherine Grant | | 0.00 | NA | NA | 0.00 |
| | Kathey J. Hartman | | 0.00 | NA | NA | 0.00 |
| | Kathie & Rebecca C. McLaughlin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kathleen D. & Jason Scheideman | | 0.00 | NA | NA | 0.00 |
| | Kathleen M. & Robert E. Hilbert | | 0.00 | NA | NA | 0.00 |
| | Kathleen Neville | | 0.00 | NA | NA | 0.00 |
| | Kathleen Richardson & Robert Johnson | | 0.00 | NA | NA | 0.00 |
| | Kathy L. Cryer | | 0.00 | NA | NA | 0.00 |
| | Kay Sherman | | 0.00 | NA | NA | 0.00 |
| | Kaylene D. Keller | | 0.00 | NA | NA | 0.00 |
| | Keegan & Amelie Hicks | | 0.00 | NA | NA | 0.00 |
| | Keening Young | | 0.00 | NA | NA | 0.00 |
| | Keith & Melanie Ameele | | 0.00 | NA | NA | 0.00 |
| | Keith & Orawan Bing | | 0.00 | NA | NA | 0.00 |
| | Keith & Rachael Dornin | | 0.00 | NA | NA | 0.00 |
| | Keith A. & Roxanne B. Smith | | 0.00 | NA | NA | 0.00 |
| | Keith T. Ng & Patricia Hui-Ng | | 0.00 | NA | NA | 0.00 |
| | Kelli Aiello | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly Blake & Nancy R. Cervantes & Diann | | 0.00 | NA | NA | 0.00 |
| | Kelvin & Tomoko Lew | | 0.00 | NA | NA | 0.00 |
| | Ken & Irene Howell | | 0.00 | NA | NA | 0.00 |
| | Ken & Linda Johnson | | 0.00 | NA | NA | 0.00 |
| | Ken & Marcy Kohler | | 0.00 | NA | NA | 0.00 |
| | Kendra Lui & Jason Kerr | | 0.00 | NA | NA | 0.00 |
| | Kenneth & Constance Ash | | 0.00 | NA | NA | 0.00 |
| | Kenneth & Karina Haskins | | 0.00 | NA | NA | 0.00 |
| | Kenneth b. Cummings & Paul Tutko | | 0.00 | NA | NA | 0.00 |
| | Kenneth Brotherton | | 0.00 | NA | NA | 0.00 |
| | Kenneth C. & Floresita P. Hoskins | | 0.00 | NA | NA | 0.00 |
| | Kenneth J. & Nancy L. Rogers | | 0.00 | NA | NA | 0.00 |
| | Kenneth V. & Elaine Punla | | 0.00 | NA | NA | 0.00 |
| | Kenneth W. & Irene D. Alpen | | 0.00 | NA | NA | 0.00 |
| | Kent Fung | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kent Fung | | 0.00 | NA | NA | 0.00 |
| | Kent Lloyd & Carol Ann Bryan | | 0.00 | NA | NA | 0.00 |
| | Kerry & Elmer Alcantara | | 0.00 | NA | NA | 0.00 |
| | Kerry G. Sheron | | 0.00 | NA | NA | 0.00 |
| | Kerry L. & Daniel T. Giles | | 0.00 | NA | NA | 0.00 |
| | Kevin & Gabriela Kent | | 0.00 | NA | NA | 0.00 |
| | Kevin & Jennifer Marie Falciano | | 0.00 | NA | NA | 0.00 |
| | Kevin & Meredith Keet and Mark A & Teres | | 0.00 | NA | NA | 0.00 |
| | Kevin & Nancy Mitchell | | 0.00 | NA | NA | 0.00 |
| | Kevin & Sophea Meas | | 0.00 | NA | NA | 0.00 |
| | Kevin & Terry Lynn Hill | | 0.00 | NA | NA | 0.00 |
| | Kevin Bauer | | 35,000.00 | NA | NA | 0.00 |
| | Kevin C. Sutherland | | 0.00 | NA | NA | 0.00 |
| | Kevin L. & Betty Sowers | | 0.00 | NA | NA | 0.00 |
| | Kevin Lee & Lynette W. Blatter | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kevin M. & Pamela A. Irwin | | 0.00 | NA | NA | 0.00 |
| | Kevin M. Osborne | | 0.00 | NA | NA | 0.00 |
| | Kevin T. & Rebecca A. Yamano | | 0.00 | NA | NA | 0.00 |
| | Kevin W. Bissonnette & Mary T. Becket-Bi | | 0.00 | NA | NA | 0.00 |
| | Kevin Wan | | 0.00 | NA | NA | 0.00 |
| | Khalid & Dani C. Raja | | 0.00 | NA | NA | 0.00 |
| | Khang Le & Ngoc T. Hoang | | 0.00 | NA | NA | 0.00 |
| | Khang Le & Ngoc T. Hoang | | 500.00 | NA | NA | 0.00 |
| | Kim & Jason Lau | | 0.00 | NA | NA | 0.00 |
| | Kimberly & Roger B. Murphy | | 0.00 | NA | NA | 0.00 |
| | Kimberly A. McInerney | | 0.00 | NA | NA | 0.00 |
| | Kimberly A. Reeve | | 0.00 | NA | NA | 0.00 |
| | Kimberly Sowders | | 0.00 | NA | NA | 0.00 |
| | King & Spalding LLP | | 45,686.00 | NA | NA | 0.00 |
| | Kiranjit S. Sidhu | | 0.00 | NA | NA | 0.00 |
| | Kirby & Shirley Camarena | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kirk & Denise Philo | | 0.00 | NA | NA | 0.00 |
| | Kirk & Kristina P. Van Katwyk | | 0.00 | NA | NA | 0.00 |
| | Kirk & Melissa Heinemann | | 0.00 | NA | NA | 0.00 |
| | Kj Banuk | | 0.00 | NA | NA | 0.00 |
| | Krannich Solar West LLC | | 25,000.00 | NA | NA | 0.00 |
| | Kristi D. Cabral-Carrasco | | 0.00 | NA | NA | 0.00 |
| | Kristian Griffen | | 0.00 | NA | NA | 0.00 |
| | Kristin L. & Nicholas Armitage | | 0.00 | NA | NA | 0.00 |
| | Kristina & Jerry Konrad | | 0.00 | NA | NA | 0.00 |
| | Kristina L. Kennedy | | 0.00 | NA | NA | 0.00 |
| | Kristopher & Jamie Krigbaum | | 0.00 | NA | NA | 0.00 |
| | Kulashekar Raghavan & Gita Kulashekar | | 0.00 | NA | NA | 0.00 |
| | Kurt L. & Caitlin R. Woelfel | | 0.00 | NA | NA | 0.00 |
| | Kurt Smith | | 0.00 | NA | NA | 0.00 |
| | Kyle Smith | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LAFMAC | | 15.00 | NA | NA | 0.00 |
| | Lan D. Vo & Christine Joy P. Vo | | 0.00 | NA | NA | 0.00 |
| | Lana J. Parker | | 0.00 | NA | NA | 0.00 |
| | Lana J. Parker | | 500.00 | NA | NA | 0.00 |
| | Lapton Lounge | | 367.50 | NA | NA | 0.00 |
| | Larry & Beth Lyford | | 0.00 | NA | NA | 0.00 |
| | Larry & Beth Lyford | | 500.00 | NA | NA | 0.00 |
| | Larry & Keisha T. Maxey | | 0.00 | NA | NA | 0.00 |
| | Larry E. & Christiane M. Shannon | | 0.00 | NA | NA | 0.00 |
| | Larry E. & Vicki Cobb | | 0.00 | NA | NA | 0.00 |
| | Larry J. & Vicki D. Ridenour | | 0.00 | NA | NA | 0.00 |
| | Larry L. & Clarabell A. Whitaker | | 0.00 | NA | NA | 0.00 |
| | Larry L. Glaves | | 500.00 | NA | NA | 0.00 |
| | Larry L. Glaves | | 0.00 | NA | NA | 0.00 |
| | Larry L. Glaves | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Larry M. & Karen M. Mitchell | | 0.00 | NA | NA | 0.00 |
| | Larry Peoples & Marcie Kohl Peoples | | 0.00 | NA | NA | 0.00 |
| | Larry Peoples & Marcie Kohl Peoples | | 500.00 | NA | NA | 0.00 |
| | Larry R. & Pauline Furman | | 0.00 | NA | NA | 0.00 |
| | Laura & Bart Leininger | | 0.00 | NA | NA | 0.00 |
| | Laura & Douglas Rose | | 0.00 | NA | NA | 0.00 |
| | Laura Delphina | | 0.00 | NA | NA | 0.00 |
| | Laura E. Silva-Scavo & Timothy M. Scavo | | 500.00 | NA | NA | 0.00 |
| | Laura E. Silva-Scavo & Timothy M. Scavo | | 0.00 | NA | NA | 0.00 |
| | Lauren Dionne | | 0.00 | NA | NA | 0.00 |
| | Lauren M & Francis T Rayburn | | 0.00 | NA | NA | 0.00 |
| | Laurie A. & Mark H. Wheatley | | 0.00 | NA | NA | 0.00 |
| | Lawrence R. Lundquist St. & Jie Y. Lundq | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leander P. Adan & Kathryn A. Sales | | 0.00 | NA | NA | 0.00 |
| | Leandro A. & Vanessa M. Rivera | | 0.00 | NA | NA | 0.00 |
| | Lee & Elaine Tavares | | 0.00 | NA | NA | 0.00 |
| | Lee & Judith D. Ellingson | | 0.00 | NA | NA | 0.00 |
| | Lee Ann Teaney & Stephanie B. Koehler | | 0.00 | NA | NA | 0.00 |
| | Lee Lichter & Julian Lichter | | 0.00 | NA | NA | 0.00 |
| | Legendary Staffing, Inc. | | 1,782.00 | NA | NA | 0.00 |
| | Leila Kraxberger & Homa Karimi | | 0.00 | NA | NA | 0.00 |
| | Leo A. & Denise E. Faubion | | 0.00 | NA | NA | 0.00 |
| | Leo Chen | | 0.00 | NA | NA | 0.00 |
| | Leo J. & Kimberly A. Linesch | | 0.00 | NA | NA | 0.00 |
| | Leon H.& Shirley H. Ruther | | 0.00 | NA | NA | 0.00 |
| | Leonard C. Holder | | 0.00 | NA | NA | 0.00 |
| | Leonard Salazar | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leonard Z. Holtz & Sean Hunter | | 0.00 | NA | NA | 0.00 |
| | Leonard Z. Holtz & Sean Hunter | | 1,000.00 | NA | NA | 0.00 |
| | Leonardo Madera | | 0.00 | NA | NA | 0.00 |
| | Leoncio F. & Guillermina Leal | | 0.00 | NA | NA | 0.00 |
| | Leopoldo Herrera | | 0.00 | NA | NA | 0.00 |
| | Lesslie & Elizabeth McClain | | 0.00 | NA | NA | 0.00 |
| | Leticia A. Vejar | | 0.00 | NA | NA | 0.00 |
| | Levi & Jessica Gelineau | | 0.00 | NA | NA | 0.00 |
| | Levora & James Winston | | 0.00 | NA | NA | 0.00 |
| | Lidia Reumante | | 500.00 | NA | NA | 0.00 |
| | Lidia Reumante | | 0.00 | NA | NA | 0.00 |
| | Lien T. Giang & David A. Ford | | 0.00 | NA | NA | 0.00 |
| | Lilli F. & Duncan C. Rouleau | | 0.00 | NA | NA | 0.00 |
| | Lilli F. & Duncan C. Rouleau | | 500.00 | NA | NA | 0.00 |
| | Lina & Masis V. Sosoian | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Linda & Mark Weber | | 0.00 | NA | NA | 0.00 |
| | Linda A. Driscoll | | 0.00 | NA | NA | 0.00 |
| | Linda C. Jorgensen | | 0.00 | NA | NA | 0.00 |
| | Linda L. Fraguela | | 0.00 | NA | NA | 0.00 |
| | Linda M. Courtney | | 0.00 | NA | NA | 0.00 |
| | Lindsey James Mutuc & Mescina Pierce | | 500.00 | NA | NA | 0.00 |
| | Lindsey James Mutuc & Mescina Pierce | | 0.00 | NA | NA | 0.00 |
| | Lisa & Donald De Leo | | 0.00 | NA | NA | 0.00 |
| | Lisa & Donald De Leo | | 500.00 | NA | NA | 0.00 |
| | Lisa Graves-Gaal & Toran Gaal | | 0.00 | NA | NA | 0.00 |
| | Lisa M. Malenfant | | 0.00 | NA | NA | 0.00 |
| | Lissa Pearlman | | 0.00 | NA | NA | 0.00 |
| | Lissette & Antonio Solano | | 0.00 | NA | NA | 0.00 |
| | Liying Peng | | 0.00 | NA | NA | 0.00 |
| | Lizabeth L Cope | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lloyd & Andrea Mokler | | 0.00 | NA | NA | 0.00 |
| | Locus Energy, LLC | | 2,185.93 | NA | NA | 0.00 |
| | Loren & Eric Ibarra | | 0.00 | NA | NA | 0.00 |
| | Lorena & Flavio Diaz | | 0.00 | NA | NA | 0.00 |
| | Lorenzo & Irma Gonzalez | | 0.00 | NA | NA | 0.00 |
| | Lori & Terry Lee Mercer | | 0.00 | NA | NA | 0.00 |
| | Lori Glasky | | 0.00 | NA | NA | 0.00 |
| | Lori Glasky | | 500.00 | NA | NA | 0.00 |
| | Lorna A. & Stanley L. Thomas | | 0.00 | NA | NA | 0.00 |
| | Lorna C. Edquid | | 0.00 | NA | NA | 0.00 |
| | Lorraine & Leif Wicks | | 0.00 | NA | NA | 0.00 |
| | Lorraine & Peter H. Sim | | 0.00 | NA | NA | 0.00 |
| | Louie & Alicia V. Cruz | | 0.00 | NA | NA | 0.00 |
| | Louie & April Ramirez | | 0.00 | NA | NA | 0.00 |
| | Louis D. Haag II & Vera L. Haag | | 0.00 | NA | NA | 0.00 |
| | Louise Roberts & Vu Dang | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lovonne Malneck | | 0.00 | NA | NA | 0.00 |
| | Lowell D. Wilson | | 0.00 | NA | NA | 0.00 |
| | Loy Yam | | 0.00 | NA | NA | 0.00 |
| | Luc Phan & Hong An Nguyen | | 0.00 | NA | NA | 0.00 |
| | Luis & Maria Elena Del Rio | | 0.00 | NA | NA | 0.00 |
| | Luis & Ofelia Magallon | | 0.00 | NA | NA | 0.00 |
| | Luis A. & Debra S. Garcia | | 500.00 | NA | NA | 0.00 |
| | Luis A. & Debra S. Garcia | | 0.00 | NA | NA | 0.00 |
| | Luis A. Branco & Tonia M. | | 0.00 | NA | NA | 0.00 |
| | Luis Espinoza & Raquel Galaz-Espinoza | | 0.00 | NA | NA | 0.00 |
| | Luis M. Moreta-Sainz & Margaret W. Moret | | 0.00 | NA | NA | 0.00 |
| | Luis Marcano | | 0.00 | NA | NA | 0.00 |
| | Lynelle & Perry Marcos | | 0.00 | NA | NA | 0.00 |
| | Lynette C. Hunter | | 0.00 | NA | NA | 0.00 |
| | Lynville & Michelle Lee | | 0.00 | NA | NA | 0.00 |
| | Lyudmila yesayev | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Macarena Cardenaz | | 0.00 | NA | NA | 0.00 |
| | Maciej J. Gruszka & Iwona Bednarek-Grusz | | 0.00 | NA | NA | 0.00 |
| | Madeleine & Michael Carwin | | 0.00 | NA | NA | 0.00 |
| | Magdalena D. Acain | | 0.00 | NA | NA | 0.00 |
| | Magdalena M. Valencia | | 0.00 | NA | NA | 0.00 |
| | Magdalena Maciel | | 0.00 | NA | NA | 0.00 |
| | Magdalena Salas | | 0.00 | NA | NA | 0.00 |
| | Mag-Trol Long Beach, LLC | | 102,918.99 | NA | NA | 0.00 |
| | Mahindra Bardwaj | | 0.00 | NA | NA | 0.00 |
| | Mail Finance | | 1,332.37 | NA | NA | 0.00 |
| | Majid Sadaghiani & Soreh Izadpanah | | 0.00 | NA | NA | 0.00 |
| | Malcolm H. & Eleanor D. MacGregor | | 0.00 | NA | NA | 0.00 |
| | Man Quang Vu & Rosemarie Mytien Dam-Vu | | 0.00 | NA | NA | 0.00 |
| | Manigandan Thankappan | | 0.00 | NA | NA | 0.00 |
| | Manmeet & Husnal C. Shah | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Manu & Monica Harish | | 0.00 | NA | NA | 0.00 |
| | Manuel & Hazel Gabon | | 0.00 | NA | NA | 0.00 |
| | Manuel & Hazel Gabon | | 500.00 | NA | NA | 0.00 |
| | Manuel & Jennifer Ortega | | 0.00 | NA | NA | 0.00 |
| | Manuel & Patricia Rodriguez | | 0.00 | NA | NA | 0.00 |
| | Manuel Favela | | 0.00 | NA | NA | 0.00 |
| | Manuel P. & E. L. Caalaman | | 0.00 | NA | NA | 0.00 |
| | Many & Lawrence Chang | | 0.00 | NA | NA | 0.00 |
| | Maral Simonian | | 0.00 | NA | NA | 0.00 |
| | Marc & Connie Foreman | | 0.00 | NA | NA | 0.00 |
| | Marc Attinasi & Sabrina Suarez | | 0.00 | NA | NA | 0.00 |
| | Marc Chan-Kai | | 0.00 | NA | NA | 0.00 |
| | Marc E. & Jill H. Evensen | | 0.00 | NA | NA | 0.00 |
| | Marc Marty | | 0.00 | NA | NA | 0.00 |
| | Marc V. & Joren Ayala-Bass | | 0.00 | NA | NA | 0.00 |
| | Marcario & Diane Christine Ortega | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marcario & Diane Christine Ortega | | 0.00 | NA | NA | 0.00 |
| | Marcia Bertholf | | 0.00 | NA | NA | 0.00 |
| | Marco & Anita Santarelli | | 0.00 | NA | NA | 0.00 |
| | Marco & Elizabeth Chavez | | 0.00 | NA | NA | 0.00 |
| | Marco Sanchez | | 0.00 | NA | NA | 0.00 |
| | Marcos & Sara Gabriel | | 0.00 | NA | NA | 0.00 |
| | Marcus & Nicole Creighton | | 0.00 | NA | NA | 0.00 |
| | Marek & Joanna M. Skorupa | | 0.00 | NA | NA | 0.00 |
| | Margaret & Chi-Chang Lu | | 0.00 | NA | NA | 0.00 |
| | Margaret & Jason Smethers | | 0.00 | NA | NA | 0.00 |
| | Margaret Moesch | | 0.00 | NA | NA | 0.00 |
| | Margarita Gonzalez & Graciela Espinoza | | 0.00 | NA | NA | 0.00 |
| | Marguerite DeAngelo | | 0.00 | NA | NA | 0.00 |
| | Margy & Akito Shikuma | | 0.00 | NA | NA | 0.00 |
| | Maria & Mauro C. Mercado | | 0.00 | NA | NA | 0.00 |
| | Maria & Valentin Eclevia | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maria A. Castaneda | | 0.00 | NA | NA | 0.00 |
| | Maria Carmen Guevara | | 0.00 | NA | NA | 0.00 |
| | Maria De Avila | | 564.00 | NA | NA | 0.00 |
| | Maria De Avila | | 500.00 | NA | NA | 0.00 |
| | Maria De Avila | | 0.00 | NA | NA | 0.00 |
| | Maria G Rios | | 0.00 | NA | NA | 0.00 |
| | Maria Madrigal | | 500.00 | NA | NA | 0.00 |
| | Maria Madrigal | | 500.00 | NA | NA | 0.00 |
| | Maria Madrigal | | 0.00 | NA | NA | 0.00 |
| | Maria Martinez & Jorge Perez | | 0.00 | NA | NA | 0.00 |
| | Marianne & William Johnson | | 0.00 | NA | NA | 0.00 |
| | Mariano L. & Ligaya A. De La Cruz | | 500.00 | NA | NA | 0.00 |
| | Mariano L. & Ligaya A. De La Cruz | | 0.00 | NA | NA | 0.00 |
| | Marie P. & Edmun R. Anonuevo | | 0.00 | NA | NA | 0.00 |
| | Marily & Ernesto Figueroa | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marilynn M Kramar & Esther Garzon | | 0.00 | NA | NA | 0.00 |
| | Marina F. & Boris E. Berkman | | 0.00 | NA | NA | 0.00 |
| | Mario & Alicia L. Lopez | | 0.00 | NA | NA | 0.00 |
| | Mario & Georgina Olvera | | 0.00 | NA | NA | 0.00 |
| | Mario & Maria T. Manalo | | 0.00 | NA | NA | 0.00 |
| | Mario A. Lamas-Alfaro & Angelica Serrano | | 0.00 | NA | NA | 0.00 |
| | Mario Alberto & Fanny Arriola | | 0.00 | NA | NA | 0.00 |
| | Mario L. & Juanita A. Lara | | 0.00 | NA | NA | 0.00 |
| | Marites & Edward J. Anonas | | 0.00 | NA | NA | 0.00 |
| | Mark & Albert Boyajian | | 0.00 | NA | NA | 0.00 |
| | Mark & Cindy Lou Smith | | 0.00 | NA | NA | 0.00 |
| | Mark & Elena Quinn | | 0.00 | NA | NA | 0.00 |
| | Mark & Evelyn Lambert | | 0.00 | NA | NA | 0.00 |
| | Mark & Judy Huizar | | 0.00 | NA | NA | 0.00 |
| | Mark & Kimberly Eld | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark & Lara Bentley | | 0.00 | NA | NA | 0.00 |
| | Mark & Lisa S. Melnick | | 0.00 | NA | NA | 0.00 |
| | Mark & Phuong Yokoyama | | 0.00 | NA | NA | 0.00 |
| | Mark A. Lynn L. Blueweiss | | 0.00 | NA | NA | 0.00 |
| | Mark A. Miller & Tonia H. Orlandoni | | 0.00 | NA | NA | 0.00 |
| | Mark Andreas Mueller & Ellen D Krengel | | 0.00 | NA | NA | 0.00 |
| | Mark C. & Tammy J. Smith | | 0.00 | NA | NA | 0.00 |
| | Mark D. & Susan B. Poloway | | 0.00 | NA | NA | 0.00 |
| | Mark F. & Michele M. Polhill | | 0.00 | NA | NA | 0.00 |
| | Mark Geiger | | 0.00 | NA | NA | 0.00 |
| | Mark Georgiopoulos | | 0.00 | NA | NA | 0.00 |
| | Mark J. & Carolyn Harper | | 0.00 | NA | NA | 0.00 |
| | Mark J. & Michelle R. Curtice | | 0.00 | NA | NA | 0.00 |
| | Mark J. & Nelly K. Halliday | | 0.00 | NA | NA | 0.00 |
| | Mark K. Aranda & Silvia Day | | 0.00 | NA | NA | 0.00 |
| | Mark L. & Kathy L. Carter | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark M. Menhennet | | 0.00 | NA | NA | 0.00 |
| | Mark Natividad | | 0.00 | NA | NA | 0.00 |
| | Mark Posik | | 500.00 | NA | NA | 0.00 |
| | Mark Posik | | 0.00 | NA | NA | 0.00 |
| | Mark R. & Betsy H. Jochner | | 0.00 | NA | NA | 0.00 |
| | Mark Rodriquez & Adriana Gomez | | 0.00 | NA | NA | 0.00 |
| | Mark Smith & Susan Friedland | | 500.00 | NA | NA | 0.00 |
| | Mark Smith & Susan Friedland | | 0.00 | NA | NA | 0.00 |
| | Marlo & Jenny Johnson | | 3,000.00 | NA | NA | 0.00 |
| | Marlo & Jenny Johnson | | 0.00 | NA | NA | 0.00 |
| | Marlon Lewis | | 0.00 | NA | NA | 0.00 |
| | Martin & Lorraine Wall | | 0.00 | NA | NA | 0.00 |
| | Martin & Mishel Trujillo | | 0.00 | NA | NA | 0.00 |
| | Martin Crevier | | 0.00 | NA | NA | 0.00 |
| | Martin Martinez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martina Mosqueda | | 0.00 | NA | NA | 0.00 |
| | Marva L. Smith | | 0.00 | NA | NA | 0.00 |
| | Marwan El Zarou & Rola Tohme | | 0.00 | NA | NA | 0.00 |
| | Mary & Ernesto C. Espinoza | | 500.00 | NA | NA | 0.00 |
| | Mary & Ernesto C. Espinoza | | 0.00 | NA | NA | 0.00 |
| | Mary Ann Thomas | | 500.00 | NA | NA | 0.00 |
| | Mary Booker | | 0.00 | NA | NA | 0.00 |
| | Mary Case | | 0.00 | NA | NA | 0.00 |
| | Mary Case | | 500.00 | NA | NA | 0.00 |
| | Mary E. & Donald J. Kubasak | | 0.00 | NA | NA | 0.00 |
| | Mary E. Fitzgerald | | 1,000.00 | NA | NA | 0.00 |
| | Mary E. Fitzgerald | | 0.00 | NA | NA | 0.00 |
| | Mary Fraire | | 0.00 | NA | NA | 0.00 |
| | Mary L Shafer-Moya & Mark E. Moya | | 0.00 | NA | NA | 0.00 |
| | Mary L White | | 0.00 | NA | NA | 0.00 |
| | Masae B. & John S. Toyama | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matia P. & Marcela V. Partida | | 0.00 | NA | NA | 0.00 |
| | Matias P. & Marcela V. Partida | | 500.00 | NA | NA | 0.00 |
| | Matias P. & Marcela V. Partida | | 0.00 | NA | NA | 0.00 |
| | Mats R. & Agnes E. Persson | | 0.00 | NA | NA | 0.00 |
| | Matt & Kasey Tudrick | | 0.00 | NA | NA | 0.00 |
| | Matt & Mia Ralstin | | 0.00 | NA | NA | 0.00 |
| | Matt & Mia Ralstin | | 500.00 | NA | NA | 0.00 |
| | Matthew & David L. Street | | 500.00 | NA | NA | 0.00 |
| | Matthew & David L. Street | | 0.00 | NA | NA | 0.00 |
| | Matthew & Hannah Michaelsen | | 0.00 | NA | NA | 0.00 |
| | Matthew & Kimberly Smith | | 0.00 | NA | NA | 0.00 |
| | Matthew & Leslie McMahon | | 0.00 | NA | NA | 0.00 |
| | Matthew Allen | | 0.00 | NA | NA | 0.00 |
| | Matthew John & Colleen OBrien Peterson | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matthew P. Ettinger & Britton K. Rollins | | 0.00 | NA | NA | 0.00 |
| | Matthew Rickards | | 500.00 | NA | NA | 0.00 |
| | Matthew Rickards | | 0.00 | NA | NA | 0.00 |
| | Matthew V. & Olga Mullarkey | | 0.00 | NA | NA | 0.00 |
| | Matthew W. & Wendy E. Johnson | | 0.00 | NA | NA | 0.00 |
| | Maxine & Francisco Lorenzo | | 500.00 | NA | NA | 0.00 |
| | Maxine & Francisco Lorenzo | | 0.00 | NA | NA | 0.00 |
| | May Louly | | 0.00 | NA | NA | 0.00 |
| | Mayer B. Davidson | | 0.00 | NA | NA | 0.00 |
| | Mayra Espinoza | | 0.00 | NA | NA | 0.00 |
| | Mehdi & Tahereh Safari | | 0.00 | NA | NA | 0.00 |
| | Melanie T. Moomjian | | 0.00 | NA | NA | 0.00 |
| | Melissa A. & Michael A. Lennon | | 0.00 | NA | NA | 0.00 |
| | Melissa DiMartino & Patricia L. & Miles | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Melissa J. Pilsl | | 0.00 | NA | NA | 0.00 |
| | Melvin & Theresa Simpson | | 0.00 | NA | NA | 0.00 |
| | Melvin B. & Liza Castro | | 0.00 | NA | NA | 0.00 |
| | Melvin D. & Marie M. Lawson | | 0.00 | NA | NA | 0.00 |
| | Mercedita Dominguez | | 0.00 | NA | NA | 0.00 |
| | Merideth & Robert Oosterhuis | | 500.00 | NA | NA | 0.00 |
| | Merideth & Robert Oosterhuis | | 0.00 | NA | NA | 0.00 |
| | Michael & Elizabeth King | | 0.00 | NA | NA | 0.00 |
| | Michael & Kimberly Kubiak-Mota | | 0.00 | NA | NA | 0.00 |
| | Michael & Kristen Maier | | 0.00 | NA | NA | 0.00 |
| | Michael & Linda Bull | | 0.00 | NA | NA | 0.00 |
| | Michael & Lisa Muccia | | 0.00 | NA | NA | 0.00 |
| | Michael & Marisela LaPlante | | 0.00 | NA | NA | 0.00 |
| | Michael & Marisela LaPlante | | 500.00 | NA | NA | 0.00 |
| | Michael & Michelle Rogers | | 0.00 | NA | NA | 0.00 |
| | Michael & Monica Duggan | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael & Monica Duggan | | 1,000.00 | NA | NA | 0.00 |
| | Michael & Susan Consoletti | | 0.00 | NA | NA | 0.00 |
| | Michael & Vanessa A. Steet | | 0.00 | NA | NA | 0.00 |
| | Michael & Veronica Correa | | 0.00 | NA | NA | 0.00 |
| | Michael & Yanira Hage | | 0.00 | NA | NA | 0.00 |
| | Michael & Yung Roman | | 0.00 | NA | NA | 0.00 |
| | Michael A. & Darlene R. Panlasigui | | 0.00 | NA | NA | 0.00 |
| | Michael A. Raney | | 0.00 | NA | NA | 0.00 |
| | Michael Avery & Neely Walls | | 0.00 | NA | NA | 0.00 |
| | Michael B. McCook & Vicki D. McWilliams | | 0.00 | NA | NA | 0.00 |
| | Michael C. & Katherine A. Henderson | | 0.00 | NA | NA | 0.00 |
| | Michael C. Shinkarik | | 0.00 | NA | NA | 0.00 |
| | Michael Carmona | | 500.00 | NA | NA | 0.00 |
| | Michael Carmona | | 500.00 | NA | NA | 0.00 |
| | Michael Carmona | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael D. & Stacey L. Marks | | 0.00 | NA | NA | 0.00 |
| | Michael D. Ornstein & Shannon Mitchell | | 0.00 | NA | NA | 0.00 |
| | Michael E. & Gina D. Post | | 0.00 | NA | NA | 0.00 |
| | Michael E. Jr. & Mari T. Turner | | 0.00 | NA | NA | 0.00 |
| | Michael H & Jodi L Larter | | 0.00 | NA | NA | 0.00 |
| | Michael H. & Emily L. Ger | | 0.00 | NA | NA | 0.00 |
| | Michael Ho & Stephanie A. Ho | | 0.00 | NA | NA | 0.00 |
| | Michael J. & Adriana D. Mitchell | | 0.00 | NA | NA | 0.00 |
| | Michael J. & Diane Rogers | | 0.00 | NA | NA | 0.00 |
| | Michael K. & Heidi A. Fay | | 0.00 | NA | NA | 0.00 |
| | Michael K. & Heidi A. Fay | | 500.00 | NA | NA | 0.00 |
| | Michael L & Rebecca F Webber | | 0.00 | NA | NA | 0.00 |
| | Michael L. & Laura L. Bartlebaugh | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael L. & Tessie B. Friedman | | 0.00 | NA | NA | 0.00 |
| | Michael Lee | | 0.00 | NA | NA | 0.00 |
| | Michael Minafo | | 0.00 | NA | NA | 0.00 |
| | Michael P. & Cynthia T. Killingsworth | | 0.00 | NA | NA | 0.00 |
| | Michael P. & Terumi Scanlon | | 0.00 | NA | NA | 0.00 |
| | Michael Prescott & Regina Damore | | 0.00 | NA | NA | 0.00 |
| | Michael R. Pennell | | 0.00 | NA | NA | 0.00 |
| | Michael S. & Alejandra V. Shanahan | | 0.00 | NA | NA | 0.00 |
| | Michael Swancutt | | 0.00 | NA | NA | 0.00 |
| | Michael V. & Denise M. Johnson | | 0.00 | NA | NA | 0.00 |
| | Michael W. & Shawna E. Beers | | 0.00 | NA | NA | 0.00 |
| | Michael W. Jackson Sr. | | 0.00 | NA | NA | 0.00 |
| | Michala C. Hamilton | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Micheal K. & Anne C. Keller | | 0.00 | NA | NA | 0.00 |
| | Michelle Y. & Lester H. Aoki | | 0.00 | NA | NA | 0.00 |
| | Miguel & Alma Tamayo | | 0.00 | NA | NA | 0.00 |
| | Miguel & Gonzalo Garcia | | 0.00 | NA | NA | 0.00 |
| | Miguel & Gonzalo Garcia | | 500.00 | NA | NA | 0.00 |
| | Miguel & Julie Cortez | | 0.00 | NA | NA | 0.00 |
| | Miguel & Julie Cortez | | 500.00 | NA | NA | 0.00 |
| | Miguel A. & Maria D. Ruiz | | 0.00 | NA | NA | 0.00 |
| | Miguel A. & Redemption L. Olano | | 0.00 | NA | NA | 0.00 |
| | Miguel Pena | | 0.00 | NA | NA | 0.00 |
| | Miguel Reyes & Marcele Maia | | 0.00 | NA | NA | 0.00 |
| | Mike & Gina Woolner | | 0.00 | NA | NA | 0.00 |
| | Mike & Lusine Chagaian | | 0.00 | NA | NA | 0.00 |
| | Mike & Lusine Chagaian | | 500.00 | NA | NA | 0.00 |
| | Mike & Marion Little | | 0.00 | NA | NA | 0.00 |
| | Mike & Olivia A. Romero | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mike & Pamela Davis | | 0.00 | NA | NA | 0.00 |
| | Mike & Roberta D. Janson | | 0.00 | NA | NA | 0.00 |
| | Mike & Sharon Gassaway | | 0.00 | NA | NA | 0.00 |
| | Mike & Tonya Riehle | | 0.00 | NA | NA | 0.00 |
| | Mike Buckley | | 0.00 | NA | NA | 0.00 |
| | Mike Curtis | | 0.00 | NA | NA | 0.00 |
| | Mike Lamb | | 0.00 | NA | NA | 0.00 |
| | Mike Werckle & Gregg Ogorzelec | | 0.00 | NA | NA | 0.00 |
| | Minda B. Briones | | 1,000.00 | NA | NA | 0.00 |
| | Minda B. Briones | | 0.00 | NA | NA | 0.00 |
| | Ming F Pan | | 0.00 | NA | NA | 0.00 |
| | Minh Duc Phuc & Kieu Dung Thi Nguyen | | 0.00 | NA | NA | 0.00 |
| | Miriam G. Garcia | | 0.00 | NA | NA | 0.00 |
| | Mirwais S. Zia | | 0.00 | NA | NA | 0.00 |
| | Misael & Ernesto Martinez | | 0.00 | NA | NA | 0.00 |
| | Mitch & Marsha Schwartz | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mohammad & Amel Elzarou | | 0.00 | NA | NA | 0.00 |
| | Mohammad O. & Naheed Ebrahim | | 0.00 | NA | NA | 0.00 |
| | Molly Fults | | 0.00 | NA | NA | 0.00 |
| | Monica A. Edgar | | 0.00 | NA | NA | 0.00 |
| | Monica D. Delgadillo | | 0.00 | NA | NA | 0.00 |
| | Monika Cook | | 0.00 | NA | NA | 0.00 |
| | Monster Worldwide, Inc. | | 1,419.70 | NA | NA | 0.00 |
| | Morena G. Hercules | | 0.00 | NA | NA | 0.00 |
| | Moses A. Mendoza | | 0.00 | NA | NA | 0.00 |
| | Mourad Kolta | | 8,859.92 | NA | NA | 0.00 |
| | Mr. Keys - AAABCO - Jacks | | 55.00 | NA | NA | 0.00 |
| | Munger, Tolles & Olson LLP | | 637.00 | NA | NA | 0.00 |
| | Mustafa Mustafa & Ibrahaim Omer | | 0.00 | NA | NA | 0.00 |
| | Myron L. & Lysa C. Goldstein | | 0.00 | NA | NA | 0.00 |
| | Nahrin Pourbabaie | | 0.00 | NA | NA | 0.00 |
| | Nam Y. Lee & Jung L. Kim | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nancy Sedgwick & Karen Janney | | 0.00 | NA | NA | 0.00 |
| | Nancy Vasquez | | 0.00 | NA | NA | 0.00 |
| | Nancy Vasquez | | 0.00 | NA | NA | 0.00 |
| | Nancy Vasquez | | 500.00 | NA | NA | 0.00 |
| | Nancy Wisecarver | | 0.00 | NA | NA | 0.00 |
| | Nasim Cortez & David M. Cortez II | | 0.00 | NA | NA | 0.00 |
| | Nasir M. Raza & Madiha Elahi | | 0.00 | NA | NA | 0.00 |
| | Natalia Wabnig & Robert Evans | | 0.00 | NA | NA | 0.00 |
| | Natalie & Jonahtan M. Martinez | | 0.00 | NA | NA | 0.00 |
| | Natasha & Scott Drapkin | | 0.00 | NA | NA | 0.00 |
| | Nathan & Shauna Criner | | 0.00 | NA | NA | 0.00 |
| | Nathan C. & Stephanie J. Woodhams | | 0.00 | NA | NA | 0.00 |
| | Nathan P. & Rachel R. Cooke | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nathan Ruiz | | 0.00 | NA | NA | 0.00 |
| | Nathaniel A. & Wilma L. Brown | | 0.00 | NA | NA | 0.00 |
| | National Career Fairs | | 2,070.00 | NA | NA | 0.00 |
| | Nayseap Hong | | 0.00 | NA | NA | 0.00 |
| | Neal I. Payton & Amy R. Spiegel | | 0.00 | NA | NA | 0.00 |
| | Neil Lester | | 0.00 | NA | NA | 0.00 |
| | Neill Lehr | | 0.00 | NA | NA | 0.00 |
| | Nelson A. Lazo | | 0.00 | NA | NA | 0.00 |
| | Nghi T & Nga T Nguyen | | 0.00 | NA | NA | 0.00 |
| | Nicholas F Braden & Jourdan Hunt | | 0.00 | NA | NA | 0.00 |
| | Nick & Marci Parker | | 0.00 | NA | NA | 0.00 |
| | Nick & Marcia Parker | | 500.00 | NA | NA | 0.00 |
| | Nickolas Romero & Dominique Zarate | | 0.00 | NA | NA | 0.00 |
| | Nickolas Romero & Dominique Zarate | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nicole & Anthony R. Pieroni | | 500.00 | NA | NA | 0.00 |
| | Nicole & Anthony R. Pieroni | | 0.00 | NA | NA | 0.00 |
| | Nicole Nam-Giao Geske & Gary-Nguyen Chi | | 0.00 | NA | NA | 0.00 |
| | Nicolle Fefferman | | 0.00 | NA | NA | 0.00 |
| | Nigel J. & Melanie M. Clarke | | 0.00 | NA | NA | 0.00 |
| | Nikkolas Rey | | 0.00 | NA | NA | 0.00 |
| | Nikole S. & Kyle A. Kropf | | 0.00 | NA | NA | 0.00 |
| | Nimfa & Raul Razonable | | 0.00 | NA | NA | 0.00 |
| | Nimfa & Raul Razonable | | 0.00 | NA | NA | 0.00 |
| | Nina P. Pashley | | 0.00 | NA | NA | 0.00 |
| | Noel Woody | | 0.00 | NA | NA | 0.00 |
| | Nolan & Michelle Wheeler | | 0.00 | NA | NA | 0.00 |
| | Norberto L. Mendez & Bertha B. Stancovic | | 0.00 | NA | NA | 0.00 |
| | Noreen P. Johnson | | 0.00 | NA | NA | 0.00 |
| | Norene & Michael Waters | | 0.00 | NA | NA | 0.00 |
| | Norine Gee & Richard Sevilla | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norma & Matias Gutierrez | | 0.00 | NA | NA | 0.00 |
| | Norma O. Fajardo | | 0.00 | NA | NA | 0.00 |
| | Norma Rios & Ubaldo Jimenez | | 0.00 | NA | NA | 0.00 |
| | Norman & Sharon Bailey | | 0.00 | NA | NA | 0.00 |
| | Obed & Cristina Ceballos | | 0.00 | NA | NA | 0.00 |
| | Octavio & Margarita Pena | | 0.00 | NA | NA | 0.00 |
| | Octavio Gutierrez & Marvelyn Bayangos | | 0.00 | NA | NA | 0.00 |
| | Odin Ayala | | 0.00 | NA | NA | 0.00 |
| | Officia Imaging | | 250.00 | NA | NA | 0.00 |
| | Ogie & Celestine D. Williams | | 0.00 | NA | NA | 0.00 |
| | Olga de Santa Anna | | 0.00 | NA | NA | 0.00 |
| | Olive Martinez | | 0.00 | NA | NA | 0.00 |
| | Oliver Philippousis | | 6,800.00 | NA | NA | 0.00 |
| | Oliver Philippoussis | | 0.00 | NA | NA | 0.00 |
| | Omar & Claudia C. Sandoval | | 0.00 | NA | NA | 0.00 |
| | Opal J. Porter | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orsan & Khawala Abuelhija | | 0.00 | NA | NA | 0.00 |
| | Orsan & Khawala Abuelhija | | 500.00 | NA | NA | 0.00 |
| | Ortiz Maintenance Company | | 1,375.00 | NA | NA | 0.00 |
| | Oscar & Graciela M. Munoz | | 0.00 | NA | NA | 0.00 |
| | Oscar G. & Judith K. Marquez | | 0.00 | NA | NA | 0.00 |
| | Oscar J. & Maria Tan | | 0.00 | NA | NA | 0.00 |
| | Oscar Ruvalcaba & Artemio H. Medina | | 0.00 | NA | NA | 0.00 |
| | Osmundo R. & Itza Y. Hurtado | | 0.00 | NA | NA | 0.00 |
| | Osvaldo M. & Lisa M. Llamas | | 0.00 | NA | NA | 0.00 |
| | Pablo Gonzalez & Tanya Christine Guzman | | 1,000.00 | NA | NA | 0.00 |
| | Pacific Palms Resort | | 3,250.80 | NA | NA | 0.00 |
| | Pam & Mark Selawaski | | 0.00 | NA | NA | 0.00 |
| | Pamela A. & Ahmad Behzadipoor | | 0.00 | NA | NA | 0.00 |
| | Pamela C. Buecher | | 0.00 | NA | NA | 0.00 |
| | Pamela Levac | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Particia Hao | | 0.00 | NA | NA | 0.00 |
| | Pat Hubbard | | 0.00 | NA | NA | 0.00 |
| | Patricia Ann Owens | | 0.00 | NA | NA | 0.00 |
| | Patricia Cuellar | | 0.00 | NA | NA | 0.00 |
| | Patricia Georges | | 0.00 | NA | NA | 0.00 |
| | Patricia Holliday & Bonni Pomush | | 0.00 | NA | NA | 0.00 |
| | Patricia K. & Richard W. Welish | | 0.00 | NA | NA | 0.00 |
| | Patricia V. Ballew | | 0.00 | NA | NA | 0.00 |
| | Patricio Prado & Annalee Baldwin | | 0.00 | NA | NA | 0.00 |
| | Patrick & Jennifer Haley | | 0.00 | NA | NA | 0.00 |
| | Patrick J Greene & Marie Hatlen-Greene | | 0.00 | NA | NA | 0.00 |
| | Patrick J. & April E. Flynn | | 0.00 | NA | NA | 0.00 |
| | Patrick Olea | | 250.00 | NA | NA | 0.00 |
| | Patrick Olea | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patrick W. & Christine A. Hurley | | 0.00 | NA | NA | 0.00 |
| | Patrizia Branchi & Arturo B. Penn | | 0.00 | NA | NA | 0.00 |
| | Paul & Jennifer Soltero | | 0.00 | NA | NA | 0.00 |
| | Paul & Ngan Larnauti | | 0.00 | NA | NA | 0.00 |
| | Paul & Peggy L. Guaraldi | | 0.00 | NA | NA | 0.00 |
| | Paul & Suzanne Stephens | | 0.00 | NA | NA | 0.00 |
| | Paul & Tricia Cutino | | 0.00 | NA | NA | 0.00 |
| | Paul & Wilma Lara | | 0.00 | NA | NA | 0.00 |
| | Paul A. Medrano | | 500.00 | NA | NA | 0.00 |
| | Paul A. Medrano | | 0.00 | NA | NA | 0.00 |
| | Paul A. Risko & Ilaloa N. Stone | | 0.00 | NA | NA | 0.00 |
| | Paul B. Miller | | 0.00 | NA | NA | 0.00 |
| | Paul C. & Evelyn N. Freeman | | 0.00 | NA | NA | 0.00 |
| | Paul Elmi | | 0.00 | NA | NA | 0.00 |
| | Paul G. & Julia E. Johnson | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paul J. & Kristi D. Brown | | 0.00 | NA | NA | 0.00 |
| | Paul J. & Shirley A. Garant | | 0.00 | NA | NA | 0.00 |
| | Paul Juarez | | 0.00 | NA | NA | 0.00 |
| | Paul M. & Erin F. Culp | | 0.00 | NA | NA | 0.00 |
| | Paul Najera | | 0.00 | NA | NA | 0.00 |
| | Paul Nessar | | 0.00 | NA | NA | 0.00 |
| | Paul P Kessel | | 0.00 | NA | NA | 0.00 |
| | Paul R. Lim | | 0.00 | NA | NA | 0.00 |
| | Paul San Giorgio | | 0.00 | NA | NA | 0.00 |
| | Paul T. & Susan D. Friedman | | 0.00 | NA | NA | 0.00 |
| | Paula Whalen | | 0.00 | NA | NA | 0.00 |
| | Paulette E. & Lisa Pantoja | | 0.00 | NA | NA | 0.00 |
| | Pedro & Alma Velez | | 0.00 | NA | NA | 0.00 |
| | Pedro & Alma Villa | | 0.00 | NA | NA | 0.00 |
| | Peggy A. & Edmund G. Gautier | | 0.00 | NA | NA | 0.00 |
| | Peggy R. Miller | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pei-Yaun Chen & Sou Meuy Yang | | 0.00 | NA | NA | 0.00 |
| | Penn Corporate Relocation Services | | 16,498.93 | NA | NA | 0.00 |
| | Penny K. & William M. Scheer | | 0.00 | NA | NA | 0.00 |
| | Per & Cecilia Blankense | | 0.00 | NA | NA | 0.00 |
| | Pete & Elsa Gonzalez | | 0.00 | NA | NA | 0.00 |
| | Pete & Kathleen Alvarez | | 0.00 | NA | NA | 0.00 |
| | Pete & Kathleen Alvarez | | 500.00 | NA | NA | 0.00 |
| | Pete Buffo | | 0.00 | NA | NA | 0.00 |
| | Peter & Carol Lim | | 0.00 | NA | NA | 0.00 |
| | Peter & Karen Kelsey | | 0.00 | NA | NA | 0.00 |
| | Peter A. & Hana H. Kim | | 0.00 | NA | NA | 0.00 |
| | Peter Dunbar & Analucia Whitlock | | 0.00 | NA | NA | 0.00 |
| | Peter Engby | | 0.00 | NA | NA | 0.00 |
| | Peter Huynh & Shu Q. Zhen | | 500.00 | NA | NA | 0.00 |
| | Peter M. Jordan | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peter Stevenson | | 0.00 | NA | NA | 0.00 |
| | PGI | | 118.28 | NA | NA | 0.00 |
| | Phil & Jocelyn Phan | | 0.00 | NA | NA | 0.00 |
| | Phil & Leslie Ewins | | 0.00 | NA | NA | 0.00 |
| | Philip & Tracey Emanuel | | 0.00 | NA | NA | 0.00 |
| | Philip B. & Leslie A. Howard | | 0.00 | NA | NA | 0.00 |
| | Philip D. O'Leary | | 0.00 | NA | NA | 0.00 |
| | Philip H. & Suzan L. Askren | | 0.00 | NA | NA | 0.00 |
| | Philip H. & Suzan L. Askren | | 500.00 | NA | NA | 0.00 |
| | Philip S. & Judith S. Adler | | 0.00 | NA | NA | 0.00 |
| | Philip S. Trattner | | 0.00 | NA | NA | 0.00 |
| | Phillip A. Treaster & Adnamara F. Treast | | 0.00 | NA | NA | 0.00 |
| | Phong Ha | | 0.00 | NA | NA | 0.00 |
| | Phynus S. Reynolds & Stephanie M. Chislo | | 0.00 | NA | NA | 0.00 |
| | Pierre Demartines & Rachel K. Lopez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pierre P. & Gladys Narvades | | 0.00 | NA | NA | 0.00 |
| | Ping Chou & Tsutai T. Yin | | 0.00 | NA | NA | 0.00 |
| | Ping Huan Wu & Rebecca Dao | | 0.00 | NA | NA | 0.00 |
| | Practical Law | | 1,095.14 | NA | NA | 0.00 |
| | Pratik Shah | | 0.00 | NA | NA | 0.00 |
| | Praveen & Jyothi Pottabathula | | 0.00 | NA | NA | 0.00 |
| | Preston D. & Latania R. Vernon | | 0.00 | NA | NA | 0.00 |
| | Primitivo Duenez & Paulina Gomez | | 0.00 | NA | NA | 0.00 |
| | Prisciliana Q. Orozovich | | 0.00 | NA | NA | 0.00 |
| | Pure Green Corp | | 217.48 | NA | NA | 0.00 |
| | QUICKdocs | | 60.00 | NA | NA | 0.00 |
| | Rachel Braude | | 0.00 | NA | NA | 0.00 |
| | Radhames E & Sara E Lizardo | | 0.00 | NA | NA | 0.00 |
| | Rafael Chavez& Monica Varela | | 0.00 | NA | NA | 0.00 |
| | Rafael Huijon | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rafael Lacebal II & Jocelyn Lacebal | | 500.00 | NA | NA | 0.00 |
| | Rafael Lacebal II & Jocelyn Lacebal | | 500.00 | NA | NA | 0.00 |
| | Rafael Lacebal II Jocelyn Lacebal | | 0.00 | NA | NA | 0.00 |
| | Rafael Silvestre & Ariel Mejia | | 0.00 | NA | NA | 0.00 |
| | Rafael Vasquez | | 0.00 | NA | NA | 0.00 |
| | Rajan P. & Marjie Shahani | | 0.00 | NA | NA | 0.00 |
| | Rajkaran S. & Harbhajan K. Hundal | | 0.00 | NA | NA | 0.00 |
| | Rakesh C. & Seema P. Keswani | | 0.00 | NA | NA | 0.00 |
| | Ralph R. & Amanda M. Castillo | | 0.00 | NA | NA | 0.00 |
| | Rama T. Pathi | | 0.00 | NA | NA | 0.00 |
| | Ramesh K Shori | | 0.00 | NA | NA | 0.00 |
| | Ramon & Sergio Alvarado | | 0.00 | NA | NA | 0.00 |
| | Ramon B. & Sylvia D. Ramirez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ramon Fuentes | | 0.00 | NA | NA | 0.00 |
| | Ramon Luis & Heather Perez | | 0.00 | NA | NA | 0.00 |
| | Ramon Morales | | 0.00 | NA | NA | 0.00 |
| | Ramon Torres | | 0.00 | NA | NA | 0.00 |
| | Ran Duan & Juexuan Long | | 0.00 | NA | NA | 0.00 |
| | Randa Joukhadar & Adeeb J. Bashawati | | 0.00 | NA | NA | 0.00 |
| | Randall Johnson | | 0.00 | NA | NA | 0.00 |
| | Randi Lovett | | 0.00 | NA | NA | 0.00 |
| | Randolph J Suazo | | 0.00 | NA | NA | 0.00 |
| | Randolph R. Katherine Regalado | | 0.00 | NA | NA | 0.00 |
| | Randy & Kristin Rogers | | 0.00 | NA | NA | 0.00 |
| | Randy & Maureen Johnson | | 0.00 | NA | NA | 0.00 |
| | Randy R. Dasalla & Lori A. Wilhite | | 0.00 | NA | NA | 0.00 |
| | Raoul Dossouyovo | | 0.00 | NA | NA | 0.00 |
| | Raul & Nitza Garcia | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Raul Chagoyan | | 0.00 | NA | NA | 0.00 |
| | Raul Gonzalez | | 0.00 | NA | NA | 0.00 |
| | Raul Montiel | | 0.00 | NA | NA | 0.00 |
| | Raul Montiel | | 500.00 | NA | NA | 0.00 |
| | Raul Said & Laila Azar Said | | 500.00 | NA | NA | 0.00 |
| | Raul Said & Laila Azar-Said | | 500.00 | NA | NA | 0.00 |
| | Raul Said & Laila Azar-Said | | 0.00 | NA | NA | 0.00 |
| | Ray Wilkerson | | 0.00 | NA | NA | 0.00 |
| | Raymond & Dorienne Tamura | | 0.00 | NA | NA | 0.00 |
| | Raymond & Linda Alegria | | 0.00 | NA | NA | 0.00 |
| | Raymond & Mila Santos | | 500.00 | NA | NA | 0.00 |
| | Raymond & Mila Santos | | 0.00 | NA | NA | 0.00 |
| | Raymond & Mila Santos | | 500.00 | NA | NA | 0.00 |
| | Raymond & Nancy Starsiak | | 0.00 | NA | NA | 0.00 |
| | Raymond & Valerie J Diaz | | 0.00 | NA | NA | 0.00 |
| | Raymond A. Fernandez & Hilda V. Rose | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Raymond D. & Jacqueline Ann Ritacco | | 0.00 | NA | NA | 0.00 |
| | Raymond F. & Diane E. Spain | | 0.00 | NA | NA | 0.00 |
| | Raymond Pacheco | | 0.00 | NA | NA | 0.00 |
| | Rayschale & Darrell A. Walker | | 0.00 | NA | NA | 0.00 |
| | Rebekah & Brian Rushton | | 0.00 | NA | NA | 0.00 |
| | Rectify Solar | | 19,320.66 | NA | NA | 0.00 |
| | Renato & Joceline Domingo | | 0.00 | NA | NA | 0.00 |
| | Rene R. Huerta | | 0.00 | NA | NA | 0.00 |
| | Rene Riding | | 0.00 | NA | NA | 0.00 |
| | Renee L. Ramos | | 0.00 | NA | NA | 0.00 |
| | Renvu | | 2.53 | NA | NA | 0.00 |
| | Republic Service | | 2,739.90 | NA | NA | 0.00 |
| | Rex A. & Kimberly Cratty | | 0.00 | NA | NA | 0.00 |
| | Rexel Electrical & Datacom Supplies | | 52,730.66 | NA | NA | 0.00 |
| | Reynaldo M Aguinaldo | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rhonda & Gregory Sprague | | 0.00 | NA | NA | 0.00 |
| | Rhonda L. Keily & Walter Krego | | 0.00 | NA | NA | 0.00 |
| | Ricardo & Kym Torres | | 0.00 | NA | NA | 0.00 |
| | Ricardo F. Nunez & Ana M. Villa | | 0.00 | NA | NA | 0.00 |
| | Ricardo Gonzalez & Jacqueline Miller | | 0.00 | NA | NA | 0.00 |
| | Ricardo Perez & Magdalena Lopez | | 0.00 | NA | NA | 0.00 |
| | Ricardo U. & Caroline Cervantes | | 0.00 | NA | NA | 0.00 |
| | Richard & Dalila Padilla | | 0.00 | NA | NA | 0.00 |
| | Richard & Jennifer Bourn | | 500.00 | NA | NA | 0.00 |
| | Richard & Mirella O. Bachofner | | 0.00 | NA | NA | 0.00 |
| | Richard & Robin Jarvis | | 0.00 | NA | NA | 0.00 |
| | Richard & Sharyn M. Balogh | | 500.00 | NA | NA | 0.00 |
| | Richard & Sharyn M. Balogh | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard A. & Maria O. Martinez | | 0.00 | NA | NA | 0.00 |
| | Richard Archer | | 0.00 | NA | NA | 0.00 |
| | Richard B. & Luz O. Balogh | | 0.00 | NA | NA | 0.00 |
| | Richard Burillo | | 1,000.00 | NA | NA | 0.00 |
| | Richard Burillo | | 500.00 | NA | NA | 0.00 |
| | Richard Burriston | | 0.00 | NA | NA | 0.00 |
| | Richard D. & Lourdes M. Simmons | | 500.00 | NA | NA | 0.00 |
| | Richard D. & Lourdes M. Simmons | | 0.00 | NA | NA | 0.00 |
| | Richard Franczak & Ruth Waterhouse | | 0.00 | NA | NA | 0.00 |
| | Richard Hakala | | 0.00 | NA | NA | 0.00 |
| | Richard L Lannom | | 0.00 | NA | NA | 0.00 |
| | Richard M. Ballou | | 0.00 | NA | NA | 0.00 |
| | Richard M. Diaz & Petra Martinez-Diaz | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Marlon Jr. Jackson & Randall Jac | | 0.00 | NA | NA | 0.00 |
| | Richard P. & Marta R. Wilkinson | | 0.00 | NA | NA | 0.00 |
| | Richard Rodriguez | | 0.00 | NA | NA | 0.00 |
| | Richard Rowson & Alia Kadre | | 0.00 | NA | NA | 0.00 |
| | Richard S & Peterita B Manlulu | | 0.00 | NA | NA | 0.00 |
| | Richard S. & Mary J. Pilgrim | | 0.00 | NA | NA | 0.00 |
| | Richard Salvatore | | 0.00 | NA | NA | 0.00 |
| | Richard Sichu Cheung & Hetty Yanping Ha | | 0.00 | NA | NA | 0.00 |
| | Richard W. Matthews | | 1,750.00 | NA | NA | 0.00 |
| | Richelle A Gibson | | 0.00 | NA | NA | 0.00 |
| | Ricky & Girlie Millan | | 1,700.00 | NA | NA | 0.00 |
| | Ricky & Girlie Millan | | 0.00 | NA | NA | 0.00 |
| | Ricky Knack & Christin Cole-Knack | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rigoberto & Cleotilde Barajas | | 0.00 | NA | NA | 0.00 |
| | Rigoberto R. & Dora P. Gutierrez | | 0.00 | NA | NA | 0.00 |
| | Rita M. Berardelli | | 0.00 | NA | NA | 0.00 |
| | Rita Raguso & Michael Navarro | | 0.00 | NA | NA | 0.00 |
| | RJR Executive Search | | 15,833.34 | NA | NA | 0.00 |
| | Roadmap Capital Inc | | 80,000.00 | NA | NA | 0.00 |
| | Rob Van Nieuwburg | | 0.00 | NA | NA | 0.00 |
| | Robert & Elizabeth Arenas | | 0.00 | NA | NA | 0.00 |
| | Robert & Estella Omstead | | 0.00 | NA | NA | 0.00 |
| | Robert & Jennifer Quevedo | | 0.00 | NA | NA | 0.00 |
| | Robert & Karen Janiszewski | | 0.00 | NA | NA | 0.00 |
| | Robert & Lorinda Caballero | | 0.00 | NA | NA | 0.00 |
| | Robert & Mattie Cloyd | | 0.00 | NA | NA | 0.00 |
| | Robert & Michelle Blotzer | | 0.00 | NA | NA | 0.00 |
| | Robert & Rosie L. Rutledge | | 0.00 | NA | NA | 0.00 |
| | Robert A. & Katherine White | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert A. Roske | | 0.00 | NA | NA | 0.00 |
| | Robert B. & Maria M. Herrera | | 500.00 | NA | NA | 0.00 |
| | Robert B. & Maria M. Herrera | | 0.00 | NA | NA | 0.00 |
| | Robert Chavez Garcia & Teresa Zamora-Gar | | 1,000.00 | NA | NA | 0.00 |
| | Robert Chen & Feng Wang | | 0.00 | NA | NA | 0.00 |
| | Robert D. & Ashley N. Pedroza | | 0.00 | NA | NA | 0.00 |
| | Robert D. & Rathikun L. Rasmussen | | 0.00 | NA | NA | 0.00 |
| | Robert Deck | | 0.00 | NA | NA | 0.00 |
| | Robert E. & Elizabeth A. Russell | | 0.00 | NA | NA | 0.00 |
| | Robert E. & Melinda M. Butler | | 0.00 | NA | NA | 0.00 |
| | Robert E. & Yolande M. Whitlock | | 0.00 | NA | NA | 0.00 |
| | Robert E. Allison | | 0.00 | NA | NA | 0.00 |
| | Robert F. Reyes | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert J. & Shannon M. Kay | | 0.00 | NA | NA | 0.00 |
| | Robert J. Shine Jr. & Rebekah M. Shine | | 0.00 | NA | NA | 0.00 |
| | Robert K. & Jennifer C. Woodford | | 0.00 | NA | NA | 0.00 |
| | Robert K. Jr. & Victoria L. Fitch | | 0.00 | NA | NA | 0.00 |
| | Robert L Jr & Carol M Cach | | 0.00 | NA | NA | 0.00 |
| | Robert L Lemle & Julia Teachey | | 0.00 | NA | NA | 0.00 |
| | Robert L. Reeves Jr. & Elizabeth A. Sevi | | 0.00 | NA | NA | 0.00 |
| | Robert L. Yelland | | 0.00 | NA | NA | 0.00 |
| | Robert L.& Elizabeth A. Ostenberg | | 0.00 | NA | NA | 0.00 |
| | Robert L.Goforth Jr. | | 0.00 | NA | NA | 0.00 |
| | Robert M. & Sharon A. Leon | | 0.00 | NA | NA | 0.00 |
| | Robert O & Barbara Brockmeier | | 0.00 | NA | NA | 0.00 |
| | Robert P. Quibuyen | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert R. Jaurigue & Leslie Ann Strauss | | 0.00 | NA | NA | 0.00 |
| | Robert S. & Susan M. Sullivan | | 0.00 | NA | NA | 0.00 |
| | Robert Smith | | 0.00 | NA | NA | 0.00 |
| | Robert Stanley Wilson & Lindsay Wilson | | 0.00 | NA | NA | 0.00 |
| | Robert Thompson | | 0.00 | NA | NA | 0.00 |
| | Robert W. & Julie A. OBrien | | 0.00 | NA | NA | 0.00 |
| | Roberta S. Frizell & Stanley Leavitt | | 0.00 | NA | NA | 0.00 |
| | Roberto & Blanca J. Acevedo | | 0.00 | NA | NA | 0.00 |
| | Roberto & Christine Fredericks | | 0.00 | NA | NA | 0.00 |
| | Roberto A. & Herlina F. Andrada | | 0.00 | NA | NA | 0.00 |
| | Roberto Hernandez III | | 0.00 | NA | NA | 0.00 |
| | Roberto I. & Aurora L. Garcia | | 0.00 | NA | NA | 0.00 |
| | Roberto Jauregui & Odette Salazar - Cabrer | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robin Kewish | | 0.00 | NA | NA | 0.00 |
| | Robin M. Cole & Henry A. Cole Jr. | | 0.00 | NA | NA | 0.00 |
| | Rochelle Broussard | | 0.00 | NA | NA | 0.00 |
| | Rodger Loggins | | 0.00 | NA | NA | 0.00 |
| | Rodolfo C. & Eulalia M. Gomez | | 0.00 | NA | NA | 0.00 |
| | Rodolfo P. & Susan M. Tayag | | 0.00 | NA | NA | 0.00 |
| | Rodrigo & Luz Castillo | | 0.00 | NA | NA | 0.00 |
| | Rolando F. & Josephine I. Abella | | 200.00 | NA | NA | 0.00 |
| | Roman & Gabriela Miranda | | 0.00 | NA | NA | 0.00 |
| | Roman & Gabriela Miranda | | 500.00 | NA | NA | 0.00 |
| | Romulo T. & Milagros M. Ancho | | 0.00 | NA | NA | 0.00 |
| | Ron Kochevar | | 0.00 | NA | NA | 0.00 |
| | Ron Smith | | 0.00 | NA | NA | 0.00 |
| | Ronald & Cassandra Roberts | | 0.00 | NA | NA | 0.00 |
| | Ronald & Diane Shiroke | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ronald & Diane Shiroke | | 1,134.00 | NA | NA | 0.00 |
| | Ronald & Merle S. Bernabe | | 0.00 | NA | NA | 0.00 |
| | Ronald & Russell Cline | | 0.00 | NA | NA | 0.00 |
| | Ronald A. Louis | | 0.00 | NA | NA | 0.00 |
| | Ronald F & Deborah J Richard | | 0.00 | NA | NA | 0.00 |
| | Ronald N. & Lachelle M. Koester | | 0.00 | NA | NA | 0.00 |
| | Ronald S. Reed | | 0.00 | NA | NA | 0.00 |
| | Ronald Ware | | 0.00 | NA | NA | 0.00 |
| | Ronna K. & Mark Sabatoni | | 0.00 | NA | NA | 0.00 |
| | Ronnie Orville & Maria Gretel T. Choate | | 0.00 | NA | NA | 0.00 |
| | Roosevelt & Sheila Simpson | | 0.00 | NA | NA | 0.00 |
| | Rory & Amy S. Murchland | | 0.00 | NA | NA | 0.00 |
| | Rory & Amy S. Murchland | | 500.00 | NA | NA | 0.00 |
| | Rosa & Jose Cruz | | 0.00 | NA | NA | 0.00 |
| | Rosa I. & Carlos C. Dominguez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rosalie M. Goens | | 0.00 | NA | NA | 0.00 |
| | Rosemarie C Soriano | | 0.00 | NA | NA | 0.00 |
| | Rosemary & Gregory Scott | | 0.00 | NA | NA | 0.00 |
| | Ross Williams & Marilyn Beard | | 0.00 | NA | NA | 0.00 |
| | Roto Rooter Plumbers | | 741.69 | NA | NA | 0.00 |
| | Roy & Irene Vankanten | | 500.00 | NA | NA | 0.00 |
| | Roy & Irene Vankanten | | 0.00 | NA | NA | 0.00 |
| | Roy B. & Marsha P. Watkins | | 0.00 | NA | NA | 0.00 |
| | Roza Ayvazyan | | 0.00 | NA | NA | 0.00 |
| | Rudy & Erin Velarde | | 0.00 | NA | NA | 0.00 |
| | Rudy Soriano | | 0.00 | NA | NA | 0.00 |
| | Russell Kusumoto | | 0.00 | NA | NA | 0.00 |
| | Russell L. & Martha R. Shankle | | 0.00 | NA | NA | 0.00 |
| | Russell Svoboda & Lucy Poole-Svoboda | | 500.00 | NA | NA | 0.00 |
| | Russell Svoboda & Lucy Poole-Svoboda | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RWC Building Products | | 3,616.47 | NA | NA | 0.00 |
| | Ryan & Celena Javanbakht | | 0.00 | NA | NA | 0.00 |
| | Ryan & Kimberly Ward | | 0.00 | NA | NA | 0.00 |
| | Ryan & Sherrie Mondillo | | 0.00 | NA | NA | 0.00 |
| | Ryan Anthony & Carmen Wong | | 0.00 | NA | NA | 0.00 |
| | Ryan C. & Hugh C. Hoskins | | 0.00 | NA | NA | 0.00 |
| | Ryan Ferguson | | 0.00 | NA | NA | 0.00 |
| | Ryan Richard & Tiffany Michelle Krogstad | | 0.00 | NA | NA | 0.00 |
| | Ryan T. & Erin C. Kelly | | 0.00 | NA | NA | 0.00 |
| | Saeed & Nikki Komaei | | 0.00 | NA | NA | 0.00 |
| | Sai Koorapati & Madhavi Sanakkayala | | 0.00 | NA | NA | 0.00 |
| | Salvador & Lezlie G. Hernandez | | 0.00 | NA | NA | 0.00 |
| | Salvatore P. DiBlasi | | 0.00 | NA | NA | 0.00 |
| | Sam & Elizabeth B. George | | 0.00 | NA | NA | 0.00 |
| | Samantha Ranada | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Samir & Julie Najmeh | | 0.00 | NA | NA | 0.00 |
| | Samuel D. & Nancy S. Cochran | | 0.00 | NA | NA | 0.00 |
| | Samuel George Willoughby | | 0.00 | NA | NA | 0.00 |
| | Samuel J. & Kumiko Ferrans | | 0.00 | NA | NA | 0.00 |
| | Samuel V. Cainap & Gina L. Sevilla | | 0.00 | NA | NA | 0.00 |
| | San Diego Gas & Electric | | 355.70 | NA | NA | 0.00 |
| | Sandra & Brian Richardson | | 500.00 | NA | NA | 0.00 |
| | Sandra & Brian Richardson | | 0.00 | NA | NA | 0.00 |
| | Sandra & Brian Richardson | | 500.00 | NA | NA | 0.00 |
| | Sandra & Jeffrey Sr. Bauler | | 0.00 | NA | NA | 0.00 |
| | Sandra Fink | | 0.00 | NA | NA | 0.00 |
| | Sandra R. & Jeffrey A. Bauler | | 0.00 | NA | NA | 0.00 |
| | Sandy & Sabino Diaz | | 0.00 | NA | NA | 0.00 |
| | Sanjeev & Vimal Bahl | | 0.00 | NA | NA | 0.00 |
| | Sanjeev & Vimal Bahl | | 500.00 | NA | NA | 0.00 |
| | Sarah & Manu Williams | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sarah A. Castillo | | 0.00 | NA | NA | 0.00 |
| | Sarah Acosta | | 0.00 | NA | NA | 0.00 |
| | Sargis & Florans Gevergizian | | 0.00 | NA | NA | 0.00 |
| | Saul Pena Cruz & Julie Garcia | | 0.00 | NA | NA | 0.00 |
| | Scott & Carol Hill | | 0.00 | NA | NA | 0.00 |
| | Scott & Doreen M. Nunes | | 0.00 | NA | NA | 0.00 |
| | Scott & Maria Coffelt | | 0.00 | NA | NA | 0.00 |
| | Scott & Theresa McLernon | | 0.00 | NA | NA | 0.00 |
| | Scott C. & Heather H. Trimlett | | 0.00 | NA | NA | 0.00 |
| | Scott Economy | | 0.00 | NA | NA | 0.00 |
| | Scott Economy | | 500.00 | NA | NA | 0.00 |
| | Scott Edward & Marla Renee Von Cannon | | 0.00 | NA | NA | 0.00 |
| | Scott Gordon TEST | | 0.00 | NA | NA | 0.00 |
| | Scott Haen & Jackie Okler | | 0.00 | NA | NA | 0.00 |
| | Scott J & Marci A Sohan | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott M. & Mildred M. Goldman | | 0.00 | NA | NA | 0.00 |
| | SD Techsoft | | 2,127.00 | NA | NA | 0.00 |
| | Sean & Jennifer Steward | | 0.00 | NA | NA | 0.00 |
| | Sean & Nickolas Spoden | | 0.00 | NA | NA | 0.00 |
| | Sean & Victoria M. Greer | | 0.00 | NA | NA | 0.00 |
| | Sean A Cunningham | | 0.00 | NA | NA | 0.00 |
| | Sean Butts | | 0.00 | NA | NA | 0.00 |
| | Sean Butts | | 500.00 | NA | NA | 0.00 |
| | Sean C. & Vicki S. Allen | | 0.00 | NA | NA | 0.00 |
| | Seaton A. & Julie A. Fajeau | | 0.00 | NA | NA | 0.00 |
| | Sebastian Gallego | | 0.00 | NA | NA | 0.00 |
| | Seoung Wan & Jeong H. Noh | | 0.00 | NA | NA | 0.00 |
| | Sergio & Dora L. Peratoner | | 0.00 | NA | NA | 0.00 |
| | Sergio & Rebecca O. Vazquez | | 0.00 | NA | NA | 0.00 |
| | Sergio Arteaga | | 0.00 | NA | NA | 0.00 |
| | Sergio Avila & Josefina Garcia Rodriguez | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sergio D. & Aimee M. Reyes | | 0.00 | NA | NA | 0.00 |
| | Sergio E. Masis | | 0.00 | NA | NA | 0.00 |
| | Sergio Torres | | 0.00 | NA | NA | 0.00 |
| | Serguei Kovalev & Svitlana Kovalyova | | 0.00 | NA | NA | 0.00 |
| | Serotte Law Firm | | 9,150.00 | NA | NA | 0.00 |
| | Seth H. & Nonna Snider | | 0.00 | NA | NA | 0.00 |
| | Seth Sanderson | | 0.00 | NA | NA | 0.00 |
| | Severo Torres & Blanca Valenzuela-Torres | | 0.00 | NA | NA | 0.00 |
| | Shahla Herman | | 0.00 | NA | NA | 0.00 |
| | Shahla Herman | | 500.00 | NA | NA | 0.00 |
| | Shalita & Asmar Poordawood | | 500.00 | NA | NA | 0.00 |
| | Shalita & Asmar Poordawood | | 0.00 | NA | NA | 0.00 |
| | Shane & Noelle Blattenberger | | 500.00 | NA | NA | 0.00 |
| | Shane & Noelle Blattenberger | | 0.00 | NA | NA | 0.00 |
| | Sharon A. & DJ E. Murray | | 0.00 | NA | NA | 0.00 |
| | Sharon A. & DJ E. Murray | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sharon A. Feuerborn | | 0.00 | NA | NA | 0.00 |
| | Shawn P. Chase | | 0.00 | NA | NA | 0.00 |
| | Shawna McCullough & Christina L. Blain | | 1,000.00 | NA | NA | 0.00 |
| | Shawna McCullough & Christina L. Blain | | 0.00 | NA | NA | 0.00 |
| | Sheila Conway | | 500.00 | NA | NA | 0.00 |
| | Sheila Conway | | 0.00 | NA | NA | 0.00 |
| | Shereen Green | | 0.00 | NA | NA | 0.00 |
| | Sheryl L Hess | | 0.00 | NA | NA | 0.00 |
| | Sheryl Nields | | 0.00 | NA | NA | 0.00 |
| | Sheryll D Molina | | 0.00 | NA | NA | 0.00 |
| | Showfen Kuo | | 0.00 | NA | NA | 0.00 |
| | Shu J. Chen & Cherrie Y. Chan | | 0.00 | NA | NA | 0.00 |
| | Shumei Jiang & Pingda Ren | | 0.00 | NA | NA | 0.00 |
| | Shuming Jiang | | 0.00 | NA | NA | 0.00 |
| | Shuyi Wu & Lawrence Pan | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Silfab Solar Inc. | | 762,548.00 | NA | NA | 0.00 |
| | Silvestre Carlos | | 0.00 | NA | NA | 0.00 |
| | Silvia Nunez | | 0.00 | NA | NA | 0.00 |
| | Simon & Annette Lewis | | 0.00 | NA | NA | 0.00 |
| | Simon and Lisa Allen | | 0.00 | NA | NA | 0.00 |
| | Sir Speedy | | 985.50 | NA | NA | 0.00 |
| | Sirakan Minasyan | | 0.00 | NA | NA | 0.00 |
| | Sofia Marshak | | 0.00 | NA | NA | 0.00 |
| | Solar Edge | | 460,488.26 | NA | NA | 0.00 |
| | Soligent Distribution, LLC | | 100,006.16 | NA | NA | 0.00 |
| | Soltric Inc. | | 6,570.20 | NA | NA | 0.00 |
| | Somchai Sirinantanakul | | 0.00 | NA | NA | 0.00 |
| | Sonjia Jamison | | 0.00 | NA | NA | 0.00 |
| | Sonny & Kimberly Arguinzoni | | 0.00 | NA | NA | 0.00 |
| | Sophia Dixon | | 0.00 | NA | NA | 0.00 |
| | South Coast Shingle Company, Inc. | | 1,097.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southern California Edison | | 3,811.60 | NA | NA | 0.00 |
| | Specialized Graphics | | 563.05 | NA | NA | 0.00 |
| | Sridhar Vemuri | | 0.00 | NA | NA | 0.00 |
| | SST Construction LLC | | 30,576.20 | NA | NA | 0.00 |
| | Stacie & Gary Leach | | 0.00 | NA | NA | 0.00 |
| | Stacy & Jenica F. Lanier | | 0.00 | NA | NA | 0.00 |
| | Stacy & Jenica F. Lanier | | 500.00 | NA | NA | 0.00 |
| | Stan & Cindy Steinbach | | 0.00 | NA | NA | 0.00 |
| | Stanley Bai | | 0.00 | NA | NA | 0.00 |
| | Stanley G. & Nancy A. Wawer | | 0.00 | NA | NA | 0.00 |
| | Stanley Lewis & Maurice Norris | | 0.00 | NA | NA | 0.00 |
| | Stanley Security Solutions | | 37.06 | NA | NA | 0.00 |
| | Stanley Stills | | 0.00 | NA | NA | 0.00 |
| | Stefan Boedeker | | 0.00 | NA | NA | 0.00 |
| | Stefan Boedeker | | 500.00 | NA | NA | 0.00 |
| | Stepan Yerokhin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stephanie & George Imai | | 0.00 | NA | NA | 0.00 |
| | Stephanie & Rinisha Soto | | 0.00 | NA | NA | 0.00 |
| | Stephanie Buswell | | 0.00 | NA | NA | 0.00 |
| | Stephanie G. Miller | | 0.00 | NA | NA | 0.00 |
| | Stephanie Lau | | 0.00 | NA | NA | 0.00 |
| | Stephanie Wall | | 0.00 | NA | NA | 0.00 |
| | Stephany Buswell | | 500.00 | NA | NA | 0.00 |
| | Stephen & Carmen Berry | | 0.00 | NA | NA | 0.00 |
| | Stephen & Darcy Gregg | | 0.00 | NA | NA | 0.00 |
| | Stephen & Elizabeth Abdo | | 0.00 | NA | NA | 0.00 |
| | Stephen & Katherine Meyer | | 500.00 | NA | NA | 0.00 |
| | Stephen & Katherine Meyer | | 0.00 | NA | NA | 0.00 |
| | Stephen & Lana Juan | | 0.00 | NA | NA | 0.00 |
| | Stephen & Maryann Larson | | 0.00 | NA | NA | 0.00 |
| | Stephen & Maryann Larson | | 500.00 | NA | NA | 0.00 |
| | Stephen Anthony Blas | | 0.00 | NA | NA | 0.00 |
| | Stephen Bradley | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stephen D. Garcia | | 0.00 | NA | NA | 0.00 |
| | Stephen D. Janes & Robin K. Dearinger | | 0.00 | NA | NA | 0.00 |
| | Stephen Flaim | | 0.00 | NA | NA | 0.00 |
| | Stephen Godber | | 0.00 | NA | NA | 0.00 |
| | Stephen Joseph. & Jacqueline K. Lopresti | | 0.00 | NA | NA | 0.00 |
| | Stephen P. & Kathleen M. Alciati | | 0.00 | NA | NA | 0.00 |
| | Stephen Sai & Diana Pappoe-Sai | | 0.00 | NA | NA | 0.00 |
| | Stephenie & David Mason | | 0.00 | NA | NA | 0.00 |
| | Sterling & David Kwong | | 0.00 | NA | NA | 0.00 |
| | Steve & Hannah Lee | | 0.00 | NA | NA | 0.00 |
| | Steve & Siroun Aivazian | | 0.00 | NA | NA | 0.00 |
| | Steve Cale | | 0.00 | NA | NA | 0.00 |
| | Steve S. & Melanie S. Craven | | 0.00 | NA | NA | 0.00 |
| | Steve S. & Melanie S. Craven | | 500.00 | NA | NA | 0.00 |
| | Steve Souza | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steve Wahl | | 0.00 | NA | NA | 0.00 |
| | Steven & Anisa Ray | | 0.00 | NA | NA | 0.00 |
| | Steven & Dana M. Jacobson | | 0.00 | NA | NA | 0.00 |
| | Steven & Dana M. Jacobson | | 500.00 | NA | NA | 0.00 |
| | Steven & Deborah Sanchez | | 0.00 | NA | NA | 0.00 |
| | Steven & Jacklyn Ayala | | 0.00 | NA | NA | 0.00 |
| | Steven & Sheryl S. Balicanta | | 0.00 | NA | NA | 0.00 |
| | Steven & Vanida Clevenger | | 0.00 | NA | NA | 0.00 |
| | Steven C. & Patricia A. McCray | | 0.00 | NA | NA | 0.00 |
| | Steven C. Mikes | | 0.00 | NA | NA | 0.00 |
| | Steven E. & Lisa H. Funke | | 0.00 | NA | NA | 0.00 |
| | Steven Harris | | 0.00 | NA | NA | 0.00 |
| | Steven L. & Kimberly M. Morris | | 0.00 | NA | NA | 0.00 |
| | Steven M. Rabins | | 0.00 | NA | NA | 0.00 |
| | Steven T. & Kimberly L. Sheppard | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Worrell | | 0.00 | NA | NA | 0.00 |
| | Sue A. Stone & Dale M. Altomare | | 0.00 | NA | NA | 0.00 |
| | Sukhdeep Kaur Jhaj & Harpreet Singh | | 0.00 | NA | NA | 0.00 |
| | Sumdaram K. Nagaraj | | 0.00 | NA | NA | 0.00 |
| | SunEdison | | 833,744.82 | NA | NA | 0.00 |
| | SunGen Solar | | 9,240.00 | NA | NA | 0.00 |
| | Sunnie & William Keech | | 0.00 | NA | NA | 0.00 |
| | Sunset Wash & Lube Inc | | 48.96 | NA | NA | 0.00 |
| | SunStrong Structural | | 16,720.00 | NA | NA | 0.00 |
| | Supra Manohar & Pratiti Raychoudhury | | 0.00 | NA | NA | 0.00 |
| | SurveyPal | | 2,399.00 | NA | NA | 0.00 |
| | Susan & Andy Singer | | 500.00 | NA | NA | 0.00 |
| | Susan & Andy Singer | | 0.00 | NA | NA | 0.00 |
| | Susan & Salvador Murillo | | 0.00 | NA | NA | 0.00 |
| | Susan & William B. Graham | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Susan B.& Jose L. Alvarez | | 0.00 | NA | NA | 0.00 |
| | Susan Barranco | | 0.00 | NA | NA | 0.00 |
| | Susan Goetz | | 0.00 | NA | NA | 0.00 |
| | Susan L & Tommy D Gaines | | 500.00 | NA | NA | 0.00 |
| | Susan L & Tommy D Gaines | | 0.00 | NA | NA | 0.00 |
| | Susan Pasillas | | 0.00 | NA | NA | 0.00 |
| | Susanna & William Cash | | 0.00 | NA | NA | 0.00 |
| | Swami D. & Swati Nigam | | 0.00 | NA | NA | 0.00 |
| | Sylvia B. Maximiliano A. Zizumbo | | 0.00 | NA | NA | 0.00 |
| | Systems Source, Inc. | | 290.00 | NA | NA | 0.00 |
| | Tad M. & Mihaela N. Haas | | 500.00 | NA | NA | 0.00 |
| | Tad M. & Mihaela N. Haas | | 0.00 | NA | NA | 0.00 |
| | Tai & Insook Kim | | 0.00 | NA | NA | 0.00 |
| | Tammie & David Shears | | 0.00 | NA | NA | 0.00 |
| | Tammie & David Shears | | 500.00 | NA | NA | 0.00 |
| | Tanya & William B. Eames | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tanya D. Porche | | 0.00 | NA | NA | 0.00 |
| | Tatiana Erokhin | | 0.00 | NA | NA | 0.00 |
| | Ted & Susan Shreve | | 0.00 | NA | NA | 0.00 |
| | Tena Marie Kenny | | 0.00 | NA | NA | 0.00 |
| | Teneia & John C. Chupp | | 0.00 | NA | NA | 0.00 |
| | Tennyson MacDonald | | 0.00 | NA | NA | 0.00 |
| | Tennyson MacDonald | | 500.00 | NA | NA | 0.00 |
| | Terence A. & Melinda Duldulao | | 500.00 | NA | NA | 0.00 |
| | Terence A. & Mellinda Duldulao | | 0.00 | NA | NA | 0.00 |
| | Teresa J. & Matthew A. Boyle | | 0.00 | NA | NA | 0.00 |
| | Terrence Allota | | 0.00 | NA | NA | 0.00 |
| | Terry A. Orlando | | 500.00 | NA | NA | 0.00 |
| | Terry A. Orlando | | 0.00 | NA | NA | 0.00 |
| | Terry O'Hare | | 0.00 | NA | NA | 0.00 |
| | Terry O'Hare | | 500.00 | NA | NA | 0.00 |
| | The Gas Company | | 478.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Menzies Company, Inc. | | 4,000.00 | NA | NA | 0.00 |
| | TheHomeMag Orange County | | 4,350.00 | NA | NA | 0.00 |
| | Theresa & James Peifer | | 0.00 | NA | NA | 0.00 |
| | Theresa Soberanis | | 0.00 | NA | NA | 0.00 |
| | Thomas & Alissa Valeriote | | 0.00 | NA | NA | 0.00 |
| | Thomas & Denise McCormick Robbins | | 0.00 | NA | NA | 0.00 |
| | Thomas & Patricia Jones | | 0.00 | NA | NA | 0.00 |
| | Thomas & Roxanne C. Wade | | 0.00 | NA | NA | 0.00 |
| | Thomas & Susan J. Tisler | | 0.00 | NA | NA | 0.00 |
| | Thomas & Terri Shanley | | 0.00 | NA | NA | 0.00 |
| | Thomas A. & Deanna K. Mitro | | 0.00 | NA | NA | 0.00 |
| | Thomas E. Haight | | 0.00 | NA | NA | 0.00 |
| | Thomas F. & Carrin Minahan | | 0.00 | NA | NA | 0.00 |
| | Thomas Hill & Linda Talve | | 0.00 | NA | NA | 0.00 |
| | Thomas M. & Judith E. Bamburg | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas M. & Soraya G. Sherwin | | 0.00 | NA | NA | 0.00 |
| | Thomas N. & Patricia Murnighan | | 0.00 | NA | NA | 0.00 |
| | Thomas R. & Sharon M. Baumgardner | | 0.00 | NA | NA | 0.00 |
| | Thomas S. Ivers | | 500.00 | NA | NA | 0.00 |
| | Thomas S. Ivers | | 0.00 | NA | NA | 0.00 |
| | Tien Nguyen | | 0.00 | NA | NA | 0.00 |
| | Tiffany Small McKelvin & Mark McKelvin J | | 0.00 | NA | NA | 0.00 |
| | Tim & Amy L. Collie | | 0.00 | NA | NA | 0.00 |
| | Tim & Amy L. Collie | | 500.00 | NA | NA | 0.00 |
| | TimeWarner Cable | | 466.68 | NA | NA | 0.00 |
| | Timothy & Cynthia Higgins | | 0.00 | NA | NA | 0.00 |
| | Timothy & Rachel Hawkins | | 0.00 | NA | NA | 0.00 |
| | Timothy & Susan L. Harris | | 0.00 | NA | NA | 0.00 |
| | Timothy A. & Amber M. Edwards-Reilly | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Timothy B. Guckes & Clara C. Diebolt-Guc | | 0.00 | NA | NA | 0.00 |
| | Timothy Brenner | | 0.00 | NA | NA | 0.00 |
| | Timothy Brenner | | 500.00 | NA | NA | 0.00 |
| | Timothy D. & Susan J. Carter | | 0.00 | NA | NA | 0.00 |
| | Timothy J. & Staci A. Gross | | 0.00 | NA | NA | 0.00 |
| | Timothy N. & Marjorie A. Stuber | | 0.00 | NA | NA | 0.00 |
| | Timothy P. Fay & Andrea R. Miller-Fay | | 0.00 | NA | NA | 0.00 |
| | Timothy Robins | | 0.00 | NA | NA | 0.00 |
| | Timothy T. & Rosalie A. Driscoll | | 0.00 | NA | NA | 0.00 |
| | Timothy W. & Lisa Ann K.L. Foxen | | 0.00 | NA | NA | 0.00 |
| | Tina Quaintance | | 0.00 | NA | NA | 0.00 |
| | Tina Quaintance | | 500.00 | NA | NA | 0.00 |
| | Tod A. & Leith E. Devine | | 500.00 | NA | NA | 0.00 |
| | Tod A. & Leith E. Devine | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Todd & Catherine A. Parker | | 0.00 | NA | NA | 0.00 |
| | Todd & Donna Fitton | | 0.00 | NA | NA | 0.00 |
| | Todd D. & Kiara M. Murphy | | 0.00 | NA | NA | 0.00 |
| | Todd Hanson | | 0.00 | NA | NA | 0.00 |
| | Todd M. & Ginger Everett | | 0.00 | NA | NA | 0.00 |
| | Todd M. & Ginger Everett | | 500.00 | NA | NA | 0.00 |
| | Toki & Victoria Endo | | 0.00 | NA | NA | 0.00 |
| | Toni L. Stivers | | 0.00 | NA | NA | 0.00 |
| | Tony & Angela Homack | | 0.00 | NA | NA | 0.00 |
| | Tony Archibold | | 0.00 | NA | NA | 0.00 |
| | Tony C. & Luz A. De La Rambelje | | 0.00 | NA | NA | 0.00 |
| | Tony Harris & Erin Mahoney | | 0.00 | NA | NA | 0.00 |
| | Traci & Brandon Chewning | | 0.00 | NA | NA | 0.00 |
| | Traci Merkel | | 0.00 | NA | NA | 0.00 |
| | Traci Merkel | | 500.00 | NA | NA | 0.00 |
| | Tracy A. & Thomas S. Termini | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tracy Matheny & Cleto Oxspring | | 0.00 | NA | NA | 0.00 |
| | Tracy Offutt | | 0.00 | NA | NA | 0.00 |
| | Trans Union LLC | | 63.48 | NA | NA | 0.00 |
| | Travis Peterson & Jessica Studley | | 0.00 | NA | NA | 0.00 |
| | Trevor & Kelly Unruh | | 0.00 | NA | NA | 0.00 |
| | Tri City Printing | | 2,854.71 | NA | NA | 0.00 |
| | Tridea Partners | | 1,312.50 | NA | NA | 0.00 |
| | Truene A Lund & Robin E Shipley | | 0.00 | NA | NA | 0.00 |
| | Tuancuong V. & Long Trung Nguyen | | 0.00 | NA | NA | 0.00 |
| | Tuesday M. Rogers-Knigge & Aaron R. Knig | | 0.00 | NA | NA | 0.00 |
| | Turtle & Hughes, Inc. | | 101,144.57 | NA | NA | 0.00 |
| | Tyler & Corina Ramon | | 0.00 | NA | NA | 0.00 |
| | Tyler & Corina Ramon | | 500.00 | NA | NA | 0.00 |
| | Tyler G. & Shelby L. Mello | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tyler G. & Shelby L. Mello | | 1,000.00 | NA | NA | 0.00 |
| | Tyler Otto | | 0.00 | NA | NA | 0.00 |
| | U.S. HealthWorks | | 264.84 | NA | NA | 0.00 |
| | Ukkyong Yi & Wayne A Hefft | | 0.00 | NA | NA | 0.00 |
| | Ulrich & Cristina Mulder | | 0.00 | NA | NA | 0.00 |
| | Vahid & Mihdi McDougall | | 0.00 | NA | NA | 0.00 |
| | Val K. & Kathy M. Angel | | 0.00 | NA | NA | 0.00 |
| | Valari Yen Hai Bui | | 0.00 | NA | NA | 0.00 |
| | Valencia Luckman | | 0.00 | NA | NA | 0.00 |
| | Valentin Berrelleza & Maricela C-Berrell | | 0.00 | NA | NA | 0.00 |
| | Valentino Tong Jr. & Marizelle Tong | | 0.00 | NA | NA | 0.00 |
| | Valerie J. & Darrin E. Moore | | 0.00 | NA | NA | 0.00 |
| | Varpas Salvador De Sa Pereira | | 0.00 | NA | NA | 0.00 |
| | Veridiana Pontes | | 0.00 | NA | NA | 0.00 |
| | Veritext Legal Solutions | | 7,603.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verizon Wireless | | 26,495.34 | NA | NA | 0.00 |
| | Vernon & Caroline Ollison | | 0.00 | NA | NA | 0.00 |
| | Veronica J. & Sergio Lopez | | 0.00 | NA | NA | 0.00 |
| | Vicente Corona | | 0.00 | NA | NA | 0.00 |
| | Victor & Kathryn Racette | | 0.00 | NA | NA | 0.00 |
| | Victor E. & Gloria A. Tolle | | 0.00 | NA | NA | 0.00 |
| | Victor K. & Cynthia A. Griganavicius | | 0.00 | NA | NA | 0.00 |
| | Victor Villacorta & Cathy Lau-Villacorta | | 0.00 | NA | NA | 0.00 |
| | Victor Wolfe & Mike Heinzel | | 0.00 | NA | NA | 0.00 |
| | Victoria Lorona | | 0.00 | NA | NA | 0.00 |
| | Victoria S. & Daris D. Gamble | | 0.00 | NA | NA | 0.00 |
| | Viet & Ngoc Nguyen | | 0.00 | NA | NA | 0.00 |
| | Viet Nguyen & Connie Ng | | 0.00 | NA | NA | 0.00 |
| | Viet Phan | | 0.00 | NA | NA | 0.00 |
| | Vijay Pal & Satinder K. Singh | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vijay Tatkar & Vasundhara V. Deshpande | | 0.00 | NA | NA | 0.00 |
| | Vinh Ho | | 0.00 | NA | NA | 0.00 |
| | Virginia A. Fitzpatrick | | 0.00 | NA | NA | 0.00 |
| | Vladimir & Irene M. Raskin | | 0.00 | NA | NA | 0.00 |
| | Vladimir Ouzdin | | 0.00 | NA | NA | 0.00 |
| | Vladimir Ouzdin | | 500.00 | NA | NA | 0.00 |
| | Vydhyanathan Kalyanasundharam & Manju Ra | | 0.00 | NA | NA | 0.00 |
| | Wai K Ko | | 0.00 | NA | NA | 0.00 |
| | Walter J. & Margarita D. Scott | | 0.00 | NA | NA | 0.00 |
| | Walter Lewis & Joanna Wyatt | | 0.00 | NA | NA | 0.00 |
| | Walter Lewis & Joanna Wyatt | | 1,000.00 | NA | NA | 0.00 |
| | Walters Wholesale Electric Co | | 178.32 | NA | NA | 0.00 |
| | Ward J. III. Miotell & Jean G. Banker | | 0.00 | NA | NA | 0.00 |
| | Wave Media Group | | 5,075.00 | NA | NA | 0.00 |
| | Wayne A. & Winter S. Ross | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wayne E. & Melinda S. Stemmler | | 0.00 | NA | NA | 0.00 |
| | Wayne He & Hui Chan Wu | | 0.00 | NA | NA | 0.00 |
| | Wayne Henry & Marylou Johnson | | 0.00 | NA | NA | 0.00 |
| | Wei Gong & Xu Leina | | 0.00 | NA | NA | 0.00 |
| | Wendy & Corey Bauman | | 0.00 | NA | NA | 0.00 |
| | Wendy Wilkinson | | 0.00 | NA | NA | 0.00 |
| | Wesley Chong | | 0.00 | NA | NA | 0.00 |
| | West Tech Mechanical Services | | 255.59 | NA | NA | 0.00 |
| | WGSW, INC. | | 325,000.00 | NA | NA | 0.00 |
| | White Cap Constructin Supply | | 1,469.80 | NA | NA | 0.00 |
| | Wilfred Kearse | | 500.00 | NA | NA | 0.00 |
| | Wilfred Kearse | | 0.00 | NA | NA | 0.00 |
| | Wilfredo V. & Adoracion D. Rivera | | 0.00 | NA | NA | 0.00 |
| | William & Amy Wu | | 0.00 | NA | NA | 0.00 |
| | William & Georgia Marquardt | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William & Georgia Marquardt | | 1,500.00 | NA | NA | 0.00 |
| | William & Lindy Y. Sum | | 0.00 | NA | NA | 0.00 |
| | William & Lindy Y. Sum | | 500.00 | NA | NA | 0.00 |
| | William & Nancy Mackay | | 0.00 | NA | NA | 0.00 |
| | William & Stacey Rockwood | | 0.00 | NA | NA | 0.00 |
| | William Diebner | | 0.00 | NA | NA | 0.00 |
| | William E. & Linda C. Durbin | | 0.00 | NA | NA | 0.00 |
| | William F. & Dawn M. Zoller | | 0.00 | NA | NA | 0.00 |
| | William F. Nolan Jr. & Mei L. Nolan | | 0.00 | NA | NA | 0.00 |
| | William H. & Beverly M. Quan | | 0.00 | NA | NA | 0.00 |
| | William H. & Kristy A. Miller | | 0.00 | NA | NA | 0.00 |
| | William Halsey | | 0.00 | NA | NA | 0.00 |
| | William J. & Evelyn J. Smith | | 500.00 | NA | NA | 0.00 |
| | William J. & Evelyn J. Smith | | 0.00 | NA | NA | 0.00 |
| | William Leff & Jesse D. Sweetwater | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Ludwig II | | 500.00 | NA | NA | 0.00 |
| | William Ludwig II | | 0.00 | NA | NA | 0.00 |
| | William P. & Carina A. Arthur | | 0.00 | NA | NA | 0.00 |
| | William R. & Renee R. Noble | | 0.00 | NA | NA | 0.00 |
| | William T. Rothermel | | 0.00 | NA | NA | 0.00 |
| | Winifred A. Liston | | 0.00 | NA | NA | 0.00 |
| | Wright Express | | 18,828.30 | NA | NA | 0.00 |
| | Xin Guo | | 0.00 | NA | NA | 0.00 |
| | Xiuquan Xu | | 0.00 | NA | NA | 0.00 |
| | Yacov N. Telis & Eleonora Glater & Edwar | | 0.00 | NA | NA | 0.00 |
| | Yan C. Lin & Yan C. H. Suen | | 0.00 | NA | NA | 0.00 |
| | Yelena T. Maravilla | | 0.00 | NA | NA | 0.00 |
| | Yelena Travkina & Mark Povolotsky | | 0.00 | NA | NA | 0.00 |
| | Yelena Travkina & Mark Povolotsky | | 2,500.00 | NA | NA | 0.00 |
| | Yerel & Stephanie Morales | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yesenia & Cord Nunez | | 0.00 | NA | NA | 0.00 |
| | Yiming Ma | | 0.00 | NA | NA | 0.00 |
| | Yin & Jose G. Rosa | | 0.00 | NA | NA | 0.00 |
| | Yin M Yap & Gary K L Tsang | | 500.00 | NA | NA | 0.00 |
| | Yin M Yap & Gary K L Tsang | | 0.00 | NA | NA | 0.00 |
| | Ying Cui & Jiannliang B. Tsay | | 0.00 | NA | NA | 0.00 |
| | Yolanda & Daniel Gilliland | | 0.00 | NA | NA | 0.00 |
| | Young C. & Ok Y. Choi | | 0.00 | NA | NA | 0.00 |
| | Young H. & Myong J. Song | | 0.00 | NA | NA | 0.00 |
| | Yuanzhe Cai & Yan Wang | | 0.00 | NA | NA | 0.00 |
| | Yun Ho Kim & Catherine Margaret Grossi | | 0.00 | NA | NA | 0.00 |
| | Yvonne A. Carrasco & Alida A. Paniaqua | | 0.00 | NA | NA | 0.00 |
| | Zachary Langton & Thomas & Christina Bro | | 0.00 | NA | NA | 0.00 |
| | Zaleema & Bisram Samlall | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zaven Grigorian & Sandra Espinosa | | 0.00 | NA | NA | 0.00 |
| | Zhen Xia & Jin Xu | | 0.00 | NA | NA | 0.00 |
| | Zhi B. Xu & Jianwen Huang | | 0.00 | NA | NA | 0.00 |
| | Zoilo & Albina Contrano | | 0.00 | NA | NA | 0.00 |
| | Zoilo & Albina Contrano | | 500.00 | NA | NA | 0.00 |
| 99 | ADENIUM ENERGY CAPITAL LTD | 7100-000 | 35,000.00 | 1,477,469.00 | 1,477,469.00 | 0.00 |
| 18 | AIG PROPERTY CASUALTY, INC., ATTN: KEVIN J. LARNER | 7100-000 | NA | 150,603.85 | 150,603.85 | 0.00 |
| 68 | ALBERT & VIVIAN WONG | 7100-000 | 0.00 | 11,326.30 | 11,326.30 | 0.00 |
| 77 | ALEX AKILOV | 7100-000 | 0.00 | 23,863.06 | 23,863.06 | 0.00 |
| 88 | ALEXANDER MAGNUS LEHMANN | 7100-000 | 0.00 | 9,298.00 | 9,298.00 | 0.00 |
| 30 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | 7100-000 | NA | 51,858.48 | 51,858.48 | 0.00 |
| 98 | AMERICAN SOLAR DIRECT INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50 | AMERISOURCE FUNDING INC | 7100-000 | NA | 1,782.00 | 1,782.00 | 0.00 |
| 14 | ANTHEM BLUE CROSS | 7100-000 | 62,164.55 | 90,020.85 | 90,020.85 | 0.00 |
| 86 | ARMINE KARAYAN | 7100-000 | 0.00 | 32,340.00 | 32,340.00 | 0.00 |
| 27 | ARON M. OLINER | 7100-000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 |
| 23 | AXIS CAPITAL, INC. | 7100-000 | 0.00 | 21,192.03 | 21,192.03 | 0.00 |
| 9 | AZTEC LEASING, INC. | 7100-000 | NA | 265,439.18 | 265,439.18 | 0.00 |
| 8 | BDO USA LLP | 7100-000 | 50,400.00 | 50,400.00 | 50,400.00 | 0.00 |
| 65 | BINNJ, INC | 7100-000 | 1,140,225.23 | 1,626,197.37 | 1,626,197.37 | 0.00 |
| 44 | BLACK & DECKER (US)INC | 7100-000 | NA | 2,738.37 | 2,738.37 | 0.00 |
| 7 | BLACK & DECKER (US)INC | 7100-000 | 2,738.37 | 2,738.37 | 2,738.37 | 0.00 |
| 15 | CELLCO PARTNERSHIP | 7100-000 | NA | 48,796.26 | 48,796.26 | 0.00 |
| 5 | CENTRAL COURT NEWARK LLC | 7100-000 | 0.00 | 30,740.84 | 30,740.84 | 0.00 |
| 69 | CHRISTOPHER DEVOTO | 7100-000 | 0.00 | 21,823.90 | 21,823.90 | 0.00 |
| 16 | CITY OF LOS ANGELES, OFFICE OF FINANCE | 7100-000 | NA | 36,029.52 | 36,029.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 93 | CLAUDIA M. AGUILAR | 7100-000 | 0.00 | 18,885.03 | 18,885.03 | 0.00 |
| 75 | CONSOLIDATED ELECTRICAL DISTRIBUTORS | 7100-000 | 380,000.00 | 392,180.86 | 392,180.86 | 0.00 |
| 40 | CYNTHIA L. HOEK | 7100-000 | 0.00 | 12,965.00 | 12,965.00 | 0.00 |
| 66 | DAVID L & TONYA R MCPHERRIN | 7100-000 | 0.00 | 17,659.99 | 17,659.99 | 0.00 |
| 2 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 7100-000 | 218,324.98 | 226,532.07 | 226,532.07 | 0.00 |
| 97 | DOUGLAS YEDWABNICK | 7100-000 | 0.00 | 2,850.00 | 2,850.00 | 0.00 |
| 72 | DUANE A RUTH | 7100-000 | 40,000.00 | 60,739.73 | 60,739.73 | 0.00 |
| 21 | DUANE RUTH | 7100-000 | NA | 60,000.00 | 60,000.00 | 0.00 |
| 70 | DWAYNE JONES & MARIO ASCENCIO | 7100-000 | 0.00 | 40,154.18 | 40,154.18 | 0.00 |
| 37 | EDWARD D. ARIAS | 7100-000 | 0.00 | 17,010.68 | 17,010.68 | 0.00 |
| 47 | ELIZABETH & WILLIAM NIELSEN | 7100-000 | 0.00 | 7,480.04 | 7,480.04 | 0.00 |
| 61 | ERIC & LORA R. PAPP | 7100-000 | 0.00 | 36,517.71 | 36,517.71 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | EUSEBIO & DAISY SANTOS | 7100-000 | 0.00 | 20,869.94 | 20,869.94 | 0.00 |
| 3 | FEDEX CORPORATE SERVICES, INC. | 7100-000 | NA | 8,502.27 | 8,502.27 | 0.00 |
| 49 | FRANCHISE TAX BOARD | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103 | FRONTIER COMMUNICATIONS | 7100-000 | 356.04 | 421.26 | 421.26 | 0.00 |
| 91 | G ALAN MCALLISTER | 7100-000 | 0.00 | 3,385.00 | 3,385.00 | 0.00 |
| 92 | HAIK & HILDA PARKHANI | 7100-000 | 0.00 | 12,500.00 | 12,500.00 | 0.00 |
| 62 | INDEPENDENT ELECTRIC SUPPLY, INC. | 7100-000 | 54,985.06 | 54,228.62 | 54,228.62 | 0.00 |
| 29 | INTRATEM | 7100-000 | 6,574.90 | 12,257.64 | 12,257.64 | 0.00 |
| 78 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 7100-000 | 1,589.33 | 370.00 | 370.00 | 0.00 |
| 96 | ISIDORO RAPONI & NINA EDELSTEIN | 7100-000 | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| 1 | JACKSON LEWIS P.C. | 7100-000 | 283,015.27 | 285,186.84 | 285,186.84 | 0.00 |
| 56 | JAMES GRISSOM | 7100-000 | NA | 500.00 | 500.00 | 0.00 |
| 94 | JAMES HOUSER | 7100-000 | 0.00 | 2,869.71 | 2,869.71 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | JAMES P. POSEY | 7100-000 | 0.00 | 20,000.00 | 20,000.00 | 0.00 |
| 36 | JANICE TORRES | 7100-000 | 0.00 | 16,595.33 | 16,595.33 | 0.00 |
| 45 | JERROLD M. & LINDA L. WOLF | 7100-000 | 1,000.00 | 10,000.00 | 10,000.00 | 0.00 |
| 58 | JERRY & PATRICIA BRADFORD | 7100-000 | 0.00 | 1,500.00 | 1,500.00 | 0.00 |
| 55 | KATHERINE VOGEN | 7100-000 | 0.00 | 19,753.70 | 19,753.70 | 0.00 |
| 82 | KEITH A. & LEE TRAHAN | 7100-000 | 0.00 | 14,333.42 | 14,333.42 | 0.00 |
| 89 | KENNETH FITZPATRICK | 7100-000 | 0.00 | 27,549.70 | 27,549.70 | 0.00 |
| 38 | MAGDALENA VALADEZ-LOPEZ | 7100-000 | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 84 | MALVIN D. & MARGARET W. BRUCE | 7100-000 | 0.00 | 26,500.00 | 26,500.00 | 0.00 |
| 60 | MANSA SYSTEMS LLC/MASS MAILER INC | 7100-000 | 3,587.50 | 3,587.50 | 3,587.50 | 0.00 |
| 25 | MARGARET & PATRICK WILLIAMS | 7100-000 | 0.00 | 44,968.43 | 44,968.43 | 0.00 |
| 102 | MARIO GONZALO VIZCAYA | 7100-000 | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 46 | MATTHEW ZIERER | 7100-000 | 0.00 | 19,292.68 | 19,292.68 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | MDK CIRCUIT BREAKERS | 7100-000 | 506.00 | 153.00 | 153.00 | 0.00 |
| 17 | MELBA DILBECK-MILLERD | 7100-000 | 0.00 | 4,900.37 | 4,900.37 | 0.00 |
| 54 | MICHAEL & OLIVIA A ROMERO | 7100-000 | 500.00 | 23,012.34 | 23,012.34 | 0.00 |
| 83 | MOHAMMAD & JEAN RAGHIB | 7100-000 | 0.00 | 40,593.00 | 40,593.00 | 0.00 |
| 19 | NATIONAL UNION FIRE INS. CO. | 7100-000 | NA | 460,488.26 | 460,488.26 | 0.00 |
| 63 | NEO INTERNATIONAL INVESTMENTS LIMITED | 7100-000 | NA | 2,300,000.00 | 2,300,000.00 | 0.00 |
| 39 | OMENS INC | 7100-000 | NA | 2,727.60 | 2,727.60 | 0.00 |
| 71 | ONESOURCE DISTRIBUTORS, LLC | 7100-000 | 224,660.00 | 249,336.32 | 249,336.32 | 0.00 |
| 13 | PAPE MATERIAL HANDLING | 7100-000 | 1,039.12 | 1,081.56 | 1,081.56 | 0.00 |
| 87 | PAVAN VENUGOPAL & VINDHYA G. SRINIVAS | 7100-000 | 0.00 | 18,885.00 | 18,885.00 | 0.00 |
| 106 | PING CHOU & TSUTAI T. YIN | 7100-000 | 1,000.00 | 25,000.00 | 25,000.00 | 0.00 |
| 33 | RAE ALMEIDA | 7100-000 | 0.00 | 17,229.71 | 17,229.71 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57 | RAJENDER & GINA DIALANI | 7100-000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 |
| 85 | RENESOLA AMERICA INC | 7100-000 | 271,954.90 | 250,757.78 | 250,757.78 | 0.00 |
| 95 | RUTH H PARLIER | 7100-000 | 0.00 | 4,722.00 | 4,722.00 | 0.00 |
| 11 | SALESFORCE.COM | 7100-000 | 87,060.00 | 208,944.00 | 208,944.00 | 0.00 |
| 42 | SANDRA DRAKE | 7100-000 | 0.00 | 21,953.28 | 21,953.28 | 0.00 |
| 90 | SARGON SARKISZADEH | 7100-000 | 0.00 | 10,000.00 | 10,000.00 | 0.00 |
| 48 | SCOTT & RACHEL M. ESTACION | 7100-000 | 0.00 | 21,318.15 | 21,318.15 | 0.00 |
| 20 | SF ASD LLC FOR ASD SOLAR LP | 7100-000 | NA | 1,155,847.00 | 1,155,847.00 | 0.00 |
| 101 | SHEILA M WALKER | 7100-000 | 0.00 | 29,025.60 | 29,025.60 | 0.00 |
| 32 | SOLAR MOSAIC | 7100-000 | 731,043.06 | 13,383.66 | 13,383.66 | 0.00 |
| 43 | SOUTHERN CALIFORNIA EDISON | 7100-000 | 857.89 | 839.69 | 839.69 | 0.00 |
| 10 | SOUTHERN CALIFORNIA GAS COMPANY | 7100-000 | 824.56 | 1,099.50 | 1,099.50 | 0.00 |
| 100 | STEVE ELBIK | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 80 | SUHAIL FAKHOURY AND RUDAINA FAKHOURY | 7100-000 | 0.00 | 62,656.98 | 62,656.98 | 0.00 |
| 74 | SUNRUN INC. | 7100-000 | NA | 448,233.44 | 448,233.44 | 0.00 |
| 52 | TABATHA L. SCHEINOST & RONALD WACHTER | 7100-000 | 0.00 | 30,314.08 | 30,314.08 | 0.00 |
| 67 | TED SCHWARZMANN | 7100-000 | 0.00 | 500,000.00 | 500,000.00 | 0.00 |
| 31 | THE LAW OFFICES OF BENJAMIN TAYLOR | 7100-000 | 481.65 | 481.65 | 481.65 | 0.00 |
| 79 | THOMAS A BULLARD | 7100-000 | 0.00 | 20,869.94 | 20,869.94 | 0.00 |
| 53 | THOMSON REUTERS | 7100-000 | NA | 2,447.50 | 2,447.50 | 0.00 |
| 6 | TIM AND LORRAINE IVERSON | 7100-000 | 0.00 | 8,000.00 | 8,000.00 | 0.00 |
| 22 | ULINE | 7100-000 | 1,839.09 | 1,839.00 | 1,839.00 | 0.00 |
| 41 | VALLEY COLLISION 2 | 7100-000 | 2,000.00 | 3,000.00 | 3,000.00 | 0.00 |
| 64 | VICTOR M. MASIVI | 7100-000 | 0.00 | 44,165.41 | 44,165.41 | 0.00 |
| 35 | VINIT K. & HEMA V. KADAKIA | 7100-000 | 0.00 | 29,363.00 | 29,363.00 | 0.00 |
| 105 | WESCHESTER SURPLUS LINES INSURANCE COMPANY | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 59 | WESCHESTER SURPLUS LINES INSURANCE COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 73 | WILSON SONSINI GOODRICH & ROSATI | 7100-000 | 274,334.04 | 288,106.25 | 288,106.25 | 0.00 |
| 81 | YELENA SMITH | 7100-000 | 52,500.00 | 52,500.00 | 52,500.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $9,195,113.92 | $11,922,079.78 | $11,922,079.78 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 17-16804   BR | Judge:   Barry Russell |
| Case Name: | American Solar Direct, Inc. | |
| For Period Ending: | 09/13/2021 | |

| | |
|---|---|
| Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Date Filed (f) or Converted (c): | 06/02/2017 (f) |
| 341(a) Meeting Date: | 07/24/2017 |
| Claims Bar Date: | 01/02/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  BANK ACCOUNTS (u) | 0.00 | 1,200.00 | | 1,192.93 | FA |
| 2.  REFUNDS (u) | Unknown | 68,000.00 | | 67,088.82 | FA |
| 3.  AVOIDANCE ACTIONS (u)<br><br>SETTLED WITH WASHINGTON GAS PER ORDER E: 9/10/19<br><br>COMPLAINT FILED 5/31/19 AGAINST ADENIUM ENERGY CAPITAL LTD<br>ADV #19-01158<br>STATUS CONFERENCE: 8/13/19, 1/7/20, 2/25/20<br>ORDER DISMISSED ADVERSARY E: 4/2/20 | Unknown | 100,000.00 | | 500,000.00 | FA |
| 4.  ACCOUNTS RECEIVABLE | 30,147.62 | 0.00 | | 0.00 | FA |
| 5.  MEMBERSHIP INTEREST IN SOLAR DIRECT LLC (u) | Unknown | 0.00 | | 0.00 | FA |
| 6.  INVENTORY | 17,000.00 | 0.00 | | 0.00 | FA |
| 7.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 10,220.00 | 0.00 | | 0.00 | FA |
| 8.  FIRST PROMISSORY NOTE<br><br>FACE VALUE $2 MILLION | 0.00 | 0.00 | | 0.00 | FA |
| 9.  SECOND PROMISSORY NOTE<br><br>FACE VALUE $2 MILLION | 0.00 | 0.00 | | 0.00 | FA |
| 10.  PoTENTIAL CLAIM AGAINST ASD SOLAR LP FOR SERVICE MANAGEMENT FEES<br><br>SEE ASSET NO. 3 | Unknown | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)   $57,367.62   $169,200.00   $568,281.75   $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

THE TRUSTEE WAS ABLE TO INFORMALLY RESOLVE THE SECURED CLAIM FILED AGAINST FUNDS IN THE ESTATE. THE CLAIMANT AMENDED ITS CLAIM. IN THE MEANTIME, THE ACCOUNTANTS PREPARED AND FILED THE ESTATE TAX RETURNS. 60 DAYS HAVE PASSED SINCE THE FILING AND THE RETURNS ARE DEEMED ACCEPTED. (12/1/20)

THE TRUSTEE DETERMINED THAT THERE WAS ONLY ONE VIABLE AVOIDANCE ACTION THAT WARRANTED LITIGATION.  AFTER INFORMAL NEGOTIATIONS AND DOCUMENTATION REGARDING DEFENSES, THE TRUSTEE ELECTED TO DISMISS THE ADVERSARY WHICH WAS ENTERED BY THE COURT ON 4/2/20.  THE TRUSTEE WILL NOW PROCEED TO REVIEW CLAIMS AND PREPARE THE ESTATE'S TAX RETURNS.  (03/31/20)

THE AVOIDANCE ANALYSIS IS ALMOST COMPLETE.  THE TRUSTEE WILL REVIEW AND DETERMINE IF ANY AVOIDABLE CLAIMS EXIST TO BE PURSUED ON BEHALF OF THE ESTATE.  (03/31/19)

THE TRUSTEE IS INVESTIGATING WHETHER ANY POTENTIAL AVOIDABLE ACTIONS EXIST.  IT APPEARS ALL ASSETS ARE SECURED.  HE HAS SUBPOENAED TWO BANKS WHICH HAVE PRODUCED DOCUMENTS.  THE ACCOUNTANTS ARE CURRENTLY PREPARING ITS AVOIDANCE ANALYSIS FOR THE TRUSTEE'S REVIEW. (03/31/18)

Initial Projected Date of Final Report (TFR): 12/31/2020        Current Projected Date of Final Report (TFR): 12/31/2020

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 17-16804 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: American Solar Direct, Inc. | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX7365 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX9016 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/13/2021 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/17 | 1 | Wells Fargo Bank, N.A. | CLOSE OF DEBTOR'S BANK ACCOUNT 7/5/17 NOT DEPOSITED PENDING OUTCOME OF 341(A); 7/21/17 DEPOSITED | 1129-000 | $1,169.60 | | $1,169.60 |
| 07/21/17 | 1 | Wells Fargo Bank, N.A. | CLOSING OF BANK ACCOUNT 7/5/17 NOT DEPOSITED PENDING OUTCOME OF 341(A) ; 7/21/17 DEPOSITED | 1129-000 | $13.03 | | $1,182.63 |
| 07/21/17 | 1 | Wells Fargo Bank, N.A. | CLOSING OF BANK ACCOUNT 7/5/17 NOT DEPOSITED PENDING OUTCOME OF 341(A); 7/21/17 DEPOSITED | 1129-000 | $10.30 | | $1,192.93 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $1,177.93 |
| 09/26/17 | 2 | Travelers P. O. Box 5076 Hartford, CT 06102 | COLLISION DEDUCTIBLE REIMBURSEMENT REIMBURSEMENT | 1290-000 | $1,000.00 | | $2,177.93 |
| 10/05/17 | 2 | Automatic Data Processing | REFUND REFUND | 1290-000 | $399.06 | | $2,576.99 |
| 10/05/17 | 2 | Automatic Data Processing | REFUND REFUND | 1290-000 | $114.85 | | $2,691.84 |
| 10/05/17 | 2 | Automatic Data Processing | REFUND REFUND | 1290-000 | $518.76 | | $3,210.60 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $3,195.60 |
| 10/31/17 | 2 | Flatiron Capital 1700 Lincoln Street, 12 Floor Denver, CO 80203 | REFUND OF INSURANCE PREMIUM | 1290-000 | $2,792.86 | | $5,988.46 |
| 11/06/17 | 2 | Redwood Fire & Casualty Insurance Co. 1314 Douglas Street Omaha, NE 68102 | REFUND REFUND | 1290-000 | $3,056.00 | | $9,044.46 |
| | | | Page Subtotals: | | $9,074.46 | $30.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 17-16804 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: American Solar Direct, Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX7365 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX9016 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $9,029.46 |
| 12/04/17 | | Transfer to Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | | $7,881.53 | $1,147.93 |
| 12/08/17 | 5001 | UNITED RECORDS MANAGEMENT, INC. 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 11/1/17 to 11/30/17, INVOICE #33514, PER LBR RULE 2016-2(a) | 2410-000 | | $148.11 | $999.82 |
| 12/11/17 | 2 | Automatic Data Processing | REFUND REFUND | 1290-000 | $49.20 | | $1,049.02 |
| 12/11/17 | 2 | Automatic Data Processing | REFUND REFUND | 1290-000 | $1,512.05 | | $2,561.07 |
| 12/13/17 | | Transfer from Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | $999.82 | | $3,560.89 |
| 12/13/17 | | Transfer to Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | | $2,561.07 | $999.82 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $984.82 |
| 01/09/18 | 5002 | UNITED RECORDS MANAGEMENT, INC. 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 12/1/17 to 12/31/17, INVOICE #33913, PER LBR RULE 2016-2(a) | 2410-000 | | $148.11 | $836.71 |
| 01/10/18 | 5003 | COMERICA BANK MC 4605 2321 ROSECRANS AVENUE, 5TH FLOOR EL SEGUNDO, CA  90245 ATTN:  KATHY DOYLE | COPIES OF DEBTOR'S BANK STATEMENTS AND CANCELED CHECKS PER LBR 2016-2(a) | 2990-000 | | $680.00 | $156.71 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $141.71 |

| | | |
|---|---|---|
| Page Subtotals: | $2,561.07 | $11,463.82 |

UST Form 101-7-TDR (10/1/2010) *(Page: 186)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 17-16804

Case Name: American Solar Direct, Inc.

Taxpayer ID No: XX-XXX9016

For Period Ending: 09/13/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX7365

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/18 | 2 | USI Insurance Services National, Inc. 1620 W. Fountainhead Pkwy, Ste. 300 Tempe, AZ 85282 | REFUND REFUND | 1290-000 | $48,238.61 | | $48,380.32 |
| 01/31/18 | 5004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, 1/4/18 TO 1/4/19, PER LBR 2016-2(c) | 2300-000 | | $5.93 | $48,374.39 |
| 02/05/18 | | Transfer from Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | $135.78 | | $48,510.17 |
| 02/05/18 | | Transfer to Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | | $48,238.61 | $271.56 |
| 02/05/18 | | Transfer to Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | | $135.78 | $135.78 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $120.78 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $105.78 |
| 11/21/18 | 2 | 5850 Canoga, LLC 2424 S.E. Bristol St., Suite 300 Newport Beach, CA 9260 | MOVE OUT REFUND | 1290-000 | $9,407.43 | | $9,513.21 |
| 11/26/18 | | Transfer to Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | | $9,407.43 | $105.78 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $90.78 |
| 01/29/19 | 5005 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM FOR PERIOD 1/4/19 TO 1/4/2020 BOND #016030866 PER LBR 2016-2(c) | 2300-000 | | $40.57 | $50.21 |
| 05/29/19 | | Transfer to Acct # xxxxx0230 | Transfer of Funds | 9999-000 | | $50.21 | $0.00 |

|  | COLUMN TOTALS | $69,417.35 | $69,417.35 |
|---|---|---|---|
|  | Page Subtotals: | $57,781.82 | $57,923.53 |

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $1,135.60 | $68,274.63 |
| Subtotal | $68,281.75 | $1,142.72 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $68,281.75 | $1,142.72 |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 17-16804

Case Name: American Solar Direct, Inc.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX7449

CASH COLLATERAL

Taxpayer ID No: XX-XXX9016

For Period Ending: 09/13/2021

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/17 | | Transfer from Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | $7,881.53 | | $7,881.53 |
| 12/13/17 | | Transfer from Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | $2,561.07 | | $10,442.60 |
| 12/13/17 | | Transfer to Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | | $999.82 | $9,442.78 |
| 02/05/18 | | Transfer from Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | $48,238.61 | | $57,681.39 |
| 02/05/18 | | Transfer from Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | $135.78 | | $57,817.17 |
| 02/05/18 | | Transfer to Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | | $135.78 | $57,681.39 |
| 11/26/18 | | Transfer from Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | $9,407.43 | | $67,088.82 |
| 05/29/19 | | Transfer to Acct # xxxxxx0248 | Transfer of Funds | 9999-000 | | $67,088.82 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $68,224.42 | $68,224.42 |
| Less: Bank Transfers/CD's | $68,224.42 | $68,224.42 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:       $68,224.42       $68,224.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-16804 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: American Solar Direct, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0230 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX9016 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/13/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/19 | | Transfer from Acct # xxxxxx7365 | Transfer of Funds | 9999-000 | $50.21 | | $50.21 |
| 09/13/19 | 3 | Washington Gas INCOMING WIRE | First and Final SETTLEMENT PAYMENT PER ORDER ENTERED 9/10/19 | 1241-000 | $500,000.00 | | $500,050.21 |
| 12/03/19 | 2001 | RICHARD K DIAMOND 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE FEES PER ORDER ENTERED 12/2/19 | 2100-000 | | $21,989.82 | $478,060.39 |
| 12/03/19 | 2002 | RICHARD K DIAMOND 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE EXPENSES PER ORDER E: 12/2/19 | 2200-000 | | $7,137.87 | $470,922.52 |
| 12/03/19 | 2003 | DANNING GILL ISRAEL & KRASNOFF LLP 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE INTERIM FEES PER ORDER E: 12/2/19 | 3110-000 | | $211,386.07 | $259,536.45 |
| 12/03/19 | 2004 | DANNING GILL ISRAEL & KRASNOFF LLP 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 12/2/19 | 3120-000 | | $12,619.53 | $246,916.92 |
| 12/03/19 | 2005 | GROBSTEIN TEEPLE LLP 6300 CANOGA AVENUE, SUITE 1500 W WOODLAND HILLS, CA 91367 | ACCOUNTANT FOR TRUSTEE - INTERIM FEES PER ORDER ENTERED 12/2/19 | 3410-000 | | $121,298.72 | $125,618.20 |
| 12/03/19 | 2006 | GROBSTEIN TEEPLE LLP 6300 CANOGA AVENUE, SUITE 1500 W WOODLAND HILLS, CA 91367 | ACCOUNTANT FOR TRUSTEE- INTERIM EXPENSES PER ORDER ENTERED 12/2/19 | 3420-000 | | $567.99 | $125,050.21 |
| 01/24/20 | 2007 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM FOR PERIOD 1/7/20 TO 1/7/21 PER LBR 2016-2(c) | 2300-000 | | $96.27 | $124,953.94 |

| | | Page Subtotals: | | | $500,050.21 | $375,096.27 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 17-16804

Case Name: American Solar Direct, Inc.

Taxpayer ID No: XX-XXX9016

For Period Ending: 09/13/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0230

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/20 | 2008 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 11/1/19 to 1/31/2020, INVOICE #s51716, 52507, and 53297 PER CDM #1 E: 1/24/20 | 2410-000 | | $440.64 | $124,513.30 |
| 03/05/20 | 2009 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 2/1/20 to 2/29/2020, INVOICE #54923 PER CDM #1 E: 1/24/20 | 2410-000 | | $146.88 | $124,366.42 |
| 04/16/20 | 2010 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 3/1/20 to 3/31/2020, INVOICE #55714 PER CDM #1 E: 1/24/20 | 2410-000 | | $146.88 | $124,219.54 |
| 05/05/20 | 2011 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 4/1/20 to 4/30/2020, INVOICE #56509 PER CDM #1 E: 1/24/20 | 2410-000 | | $146.88 | $124,072.66 |
| 06/04/20 | 2012 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 5/1/20 to 5/31/2020, INVOICE #57306 PER CDM #1 E: 1/24/20 | 2410-000 | | $146.88 | $123,925.78 |
| 07/02/20 | 2013 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 6/1/20 to 6/30/2020, INVOICE #59003 PER CDM #1 E: 1/24/20 | 2410-000 | | $146.88 | $123,778.90 |
| 08/07/20 | 2014 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 7/1/20 to 7/31/2020, INVOICE #59793 PER CDM #1 E: 1/24/20 | 2410-000 | | $146.88 | $123,632.02 |
| 09/15/20 | 2015 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 8/1/20 to 8/30/2020, INVOICE #60584 PER CDM #1 E: 1/24/20 | 2410-000 | | $202.26 | $123,429.76 |
| 09/28/20 | 2016 | URM TECHNOLOGIES ATTN: ACCOUNTS RECEIVABLE 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | FINAL STORAGE, 9/1/20 to 9/30/2020, INVOICE 398 PER CDM #1 E: 1/24/20 AND FINAL DESTRUCTION COSTS PER ORDER E: 8/31/20 | 2410-000 | | $2,505.24 | $120,924.52 |
| 05/12/21 | | Transfer from Acct # xxxxxx0248 | Transfer of Funds | 9999-000 | $67,088.82 | | $188,013.34 |

Page Subtotals: $67,088.82  $4,029.42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 17-16804 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: American Solar Direct, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0230 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX9016 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/13/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/21 | 2017 | COMERICA BANK ATTN: BARRY COHEN 2321 ROSECRANS AVE., SUITE 5000 EL SEGUNDO, CA 90245 | FIRST AND FINAL DISTRIBUTION ON SECURED CLAIM PER ORDER E: 5/7/21 | 4210-000 | | $67,088.82 | $120,924.52 |
| 05/13/21 | 2018 | Richard K. Diamond (TR) 1901 Avenue of the Stars, Suite 450 Los Angeles, CA  90067 | FINAL TRUSTEE FEES PER ORDER E: 5/7/21 | 2100-000 | | $1,418.81 | $119,505.71 |
| 05/13/21 | 2019 | DANNING GILL ISRAEL & KRASNOFF, LLP 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA  90067 | FINAL ATTORNEY FOR TRUSTEE FEES PER ORDER E: 5/7/21 | 3110-000 | | $53,652.48 | $65,853.23 |
| 05/13/21 | 2020 | GROBSTEIN TEEPLE LLP 6300 CANOGA AVENUE, SUITE 1500 W WOODLAND HILLS, CA  91367 | Final accountant for trustee fees per order e: 5/7/21 | 3410-000 | | $51,815.68 | $14,037.55 |
| 05/13/21 | 2021 | UNITED STATES BANKRUPTCY COURT 255 E. Temple Street Los Angeles, Ca  90012 | COURT COSTS PER ORDER E: 5/7/21 | 2700-000 | | $350.00 | $13,687.55 |
| 05/13/21 | 2022 | DANIEL MACLEITH C/O ROGERS MACLEITH & STOLP LLP ATTN: DOUGLAS MACLEITH, ESQ. 10061 TALBERT AVENUE, SUITE 390 FOUNTAIN VALLEY, CA 92708 | FIRST & FINAL DISTRIBUTION ON CHAPTER 7 ADMINISTRATIVE CLAIM PER ORDER ENTERED 5/7/21 | 2990-000 | | $11,753.09 | $1,934.46 |
| 05/13/21 | 2023 | FRANCHISE TAX BOARD SPECIAL PROCEDURES P O BOX 2952 SACRAMENTO, CA  95812-2952 | First and final distribution PER ORDER E: 5/7/21 | 2820-000 | | $1,934.46 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $567,139.03 | $567,139.03 |
| Less: Bank Transfers/CD's | $67,139.03 | $0.00 |
| Subtotal | $500,000.00 | $567,139.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $500,000.00 | $567,139.03 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $188,013.34 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-16804
Case Name: American Solar Direct, Inc.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   *Exhibit 9*
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0248
CASH COLLATERAL

Taxpayer ID No: XX-XXX9016
For Period Ending: 09/13/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/19 | | Transfer from Acct # xxxxxx7449 | Transfer of Funds | 9999-000 | $67,088.82 | | $67,088.82 |
| 05/12/21 | | Transfer to Acct # xxxxxx0230 | Transfer of Funds | 9999-000 | | $67,088.82 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $67,088.82 | $67,088.82 |
| Less: Bank Transfers/CD's | $67,088.82 | $67,088.82 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $67,088.82       $67,088.82

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0230 - GENERAL ACCOUNT | $500,000.00 | $567,139.03 | $0.00 |
| XXXXXX0248 - CASH COLLATERAL | $0.00 | $0.00 | $0.00 |
| XXXXXX7365 - GENERAL ACCOUNT | $68,281.75 | $1,142.72 | $0.00 |
| XXXXXX7449 - CASH COLLATERAL | $0.00 | $0.00 | $0.00 |
| | $568,281.75 | $568,281.75 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | | |
|---|---|---|---|
| Total Allocation Receipts: | $0.00 | | |
| Total Net Deposits: | $568,281.75 | | |
| Total Gross Receipts: | $568,281.75 | | |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $0.00 |